| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 6/28/2019 7:14:16 AM | 79852722667 | Local User <iCloud-1817592606> | Привет! | Hi! | |
| 6/28/2019 7:14:32 AM | 79852722667 | Local User <iCloud-1817592606> | Настала пора мне тебя подергать чуток) изапиий) | It's time for me to bug you for a little bit) sorry) | |
| 6/28/2019 7:14:59 AM | Local User <iCloud-1817592606> | 79852722667 | Кто такой пени жес | Who's Pel'niy Hesjji? | |
| 6/28/2019 7:15:13 AM | Local User <iCloud-1817592606> | 79852722667 | Привет | Hi | |
| 6/28/2019 7:15:16 AM | Local User <iCloud-1817592606> | 79852722667 | Пени | Penny | |
| 6/28/2019 7:15:19 AM | Local User <iCloud-1817592606> | 79852722667 | Это она | It's a she | |
| 6/28/2019 7:15:33 AM | 79852722667 | Local User <iCloud-1817592606> | Это уже неплохо)) | That's not bad already)) | |
| 6/28/2019 7:15:48 AM | Local User <iCloud-1817592606> | 79852722667 | Можно сказать, что руководит аппаратом Ухуру | You could say, she's Uhuru's chief of staff | |
| 6/28/2019 7:15:33 AM | 79852722667 | Local User <iCloud-1817592606> | Вместо Егора пишу щас. | I'm writing instead of Yegor right now. | |
| 6/28/2019 7:16:15 AM | 79852722667 | Local User <iCloud-1817592606> | А.. Понял придумаю как обозвать. | Oh... I got it. I'll figure out what to call her. | |
| 6/28/2019 7:16:30 AM | Local User <iCloud-1817592606> | 79852722667 | Третий человек в структуре | She's the third person in the organization | |
| 6/28/2019 7:16:26 AM | Local User <iCloud-1817592606> | 79852722667 | Как таковой должности нет | She doesn't have a position as such | |
| 6/28/2019 7:16:43 AM | 79852722667 | Local User <iCloud-1817592606> | Понял | Got it. | |
| 6/28/2019 7:16:53 AM | 79852722667 | Local User <iCloud-1817592606> | Ok. Буду потом еще вопросы задавать) | OK. I'll be asking more questions later) | |
| 6/28/2019 7:16:57 AM | 79852722667 | Local User <iCloud-1817592606> | Ок | Okay | |
| 6/28/2019 7:18:06 AM | 79852722667 | Local User <iCloud-1817592606> | Ее можно назвать секретарь оргкомитета ухуру? | Can I call her the secretary of Uhuru's organizing committee? | |
| 6/28/2019 7:18:32 AM | Local User <iCloud-1817592606> | 79852722667 | Руководитель аппарата звучит круче)) а так можно | Chief of staff sounds cooler))), otherwise you can | |
| 6/28/2019 7:18:45 AM | 79852722667 | Local User <iCloud-1817592606> | Напишу руководитель аппарата | I'll write down 'Chief of staff' | |
| 6/28/2019 7:19:20 AM | 79852722667 | Local User <iCloud-1817592606> | Когда выборы во Флориду? | When is the election in Florida? | |
| 6/28/2019 7:19:32 AM | Local User <iCloud-1817592606> | 79852722667 | Там написано) | It says there) | |
| 6/28/2019 7:19:37 AM | Local User <iCloud-1817592606> | 79852722667 | 26 августа | August 26 | |
| 6/28/2019 7:19:56 AM | 79852722667 | Local User <iCloud-1817592606> | Ага. Спасибо | Uh-huh. Thank you | |
| 6/28/2019 7:21:12 AM | 79852722667 | Local User <iCloud-1817592606> | Это значит выборы главы муниципального совета? | Does that mean it's the head of the municipal council election? Or the city council. | |
| 6/28/2019 7:21:30 AM | 79852722667 | Local User <iCloud-1817592606> | Или депутат от 7 района горсовета | Or the deputy from the 7th district of the city council | |
| 6/28/2019 7:21:31 AM | Local User <iCloud-1817592606> | 79852722667 | Городского | The city one. | |
| 6/28/2019 7:21:46 AM | Local User <iCloud-1817592606> | 79852722667 | Выбирают главу или депутата? | Are they electing the head or the deputy? | |
| 6/28/2019 7:22:00 AM | Local User <iCloud-1817592606> | 79852722667 | Депутатов | Deputies | |
| 6/28/2019 7:22:07 AM | 79852722667 | Local User <iCloud-1817592606> | Пивен | I got you | |
| 6/28/2019 7:21:13 AM | 79852722667 | Local User <iCloud-1817592606> | Какие СМИ осветили акции в Бостоне и Филадельфии? | What media outlets covered the rallies in Boston and Philadelphia? | |
| 6/28/2019 11:26:20 AM | Local User <iCloud-1817592606> | 79852722667 | Не было | None | |
| 6/28/2019 11:33:55 AM | Local User <iCloud-1817592606> | 79852722667 | Проигнорировали Ам риканск е СМИ? | The US mass media ignored it? | |
| 6/28/2019 11:34:18 AM | Local User <iCloud-1817592606> | 79852722667 | Да | Yes | |
| 6/28/2019 11:34:20 AM | 79852722667 | Local User <iCloud-1817592606> | Это Иран после вся | It's Iran after all | |
| 6/28/2019 11:34:28 AM | 79852722667 | Local User <iCloud-1817592606> | Можно сказать что власти подвергли цензуре данные | One can say that the authorities censored these rallies? | |
| | | | акции? | | |
| 6/28/2019 11:34:42 AM | 79852722667 | Local User <iCloud-1817592606> | Да | Yes | |
| 6/28/2019 11:34:47 AM | Local User <iCloud-1817592606> | 79852722667 | Ок | Ok | |
| 6/28/2019 11:39:27 AM | Local User <iCloud-1817592606> | 79852722667 | Хочешь прикол? | Do you want to hear something funny? | |
| 6/28/2019 11:39:31 AM | Local User <iCloud-1817592606> | 79852722667 | да | Yes | |
| 6/28/2019 11:39:37 AM | Local User <iCloud-1817592606> | 79852722667 | он хороший, | Is it good | |
| 6/28/2019 11:39:39 AM | Local User <iCloud-1817592606> | 79852722667 | Маринка | ? | |
| 6/28/2019 11:40:16 AM | Local User <iCloud-1817592606> | 79852722667 | Маленький шеф выдал колени у и сказал ему чтоб он передал мне, чтоб я позвонил Егору и сказал набрать маленькому шефу! | The little boss called Kolen [PH] in and told him to tell me to call Yegor [ICS?] to tell him to call the little boss! | |
| 6/28/2019 11:40:43 AM | 79852722667 | Local User <iCloud-1817592606> | Я в шоке от такой организации процессов. | I'm fucking shocked by such organizational processes. | |
| 6/28/2019 11:41:21 AM | 79852722667 | Local User <iCloud-1817592606> | Да, на месте.. Трудится в поте лица | Yes, he is in.. Working hard | |
| 6/28/2019 11:41:22 AM | Local User <iCloud-1817592606> | 79852722667 | поздравляю ты очнулся) | Congratulations on regaining consciousness) | |
| 6/28/2019 11:41:49 AM | 79852722667 | Local User <iCloud-1817592606> | Да я уже давно очнулся. Года три как. Но семью кормить надо и до пенсии 4 года) | Well, I regained consciousness a long time ago. Three years or so.  But I have to feed my family, and I have four years before I can retire) | |

DISC-130388

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 6/28/2019 11:42:24 AM | Local User <iCloud-1817592606> | 79852722667 | мне до пенсии еще 30 | I can't retire for another 30 | |
| 6/28/2019 11:42:30 AM | Local User <iCloud-1817592606> | 79852722667 | поэтому | that's why | |
| 6/28/2019 11:42:35 AM | Local User <iCloud-1817592606> | 79852722667 | мне хуже | I'm in a worse position | |
| 6/28/2019 11:42:42 AM | 79852722667 | Local User <iCloud-1817592606> | Вот поэтому я и терплю) | That's exactly why I suck it up.) | |
| 6/28/2019 11:43:00 AM | 79852722667 | Local User <iCloud-1817592606> | И утешаю себя тем что мне то 4 года всего) | And comfort myself with the fact that I have only four years to go) | |
| 6/28/2019 11:44:01 AM | Local User <iCloud-1817592606> | 79852722667 | это пройдет | It'll pass | |
| 6/28/2019 2:28:01 PM | 79852722667 | Local User <iCloud-1817592606> | Подскажи, кто такая эрути, она правозащитник, любовница Хесс, или просто активистка? | Tell me who Erthia is. Is she a human rights activist, a mistress of Hess, or just an activist? | |
| 6/28/2019 2:28:45 PM | 79852722667 | Local User <iCloud-1817592606> | Сколько собрала краудфандингом всего бабла? 450 баксов хватило на организацию штаба, агиток и тп? Или из общей суммы? | How much money was collected through crowd funding campaigns? Was 450 bucks enough to organize a headquarters, agitation materials, etc.? Or [was it taken] out of the total? | |
| 6/28/2019 2:29:11 PM | Local User <iCloud-1817592606> | 79852722667 | | Regarding the reaction after Sara's [PH] interview. What was the reaction? Everyone went fucking crazy, | Media/79852722667@s whatsapp.net/1/b/1b997deb9-4393-4482-b6b2-a2a625785b8b.opus |
| 6/28/2019 2:29:38 PM | Local User <iCloud-1817592606> | 79852722667 | | someone even shit their pants? Be more specific, maybe a hashtag of some sort emerged or something like that. | Media/79852722667@s whatsapp.net/2/9/29bcffa2-88f0-4876-b128-97870bdfd493a.opus |
| 6/28/2019 2:29:46 PM | 79852722667 | Local User <iCloud-1817592606> | Про реакцию после интервью Сары. Какая реакция была? Все ебанулись, кто-то даже обосрался? Чуть конкретнее, может хештег какой появился или типа того. | | |
| 6/28/2019 2:31:10 PM | Local User <iCloud-1817592606> | 79852722667 | | I alone sent 450.. but I do not know how much was collected in total. I know that during those, um, events I participated in, in marathons, they were collecting, um, at least one and a half from-each person. In addition, they were also collecting at the conferences they organized, those you had to pay for. I think that there, collected, um, about 20-30 thousand dollars over there, for sure. At a minimum. | Media/79852722667@s whatsapp.net/d/6/d65b3ebe-3abc-4cd0-b3a5-80d6cdb15cdb1.opus |
| 6/28/2019 2:37:00 PM | 79852722667 | Local User <iCloud-1817592606> | Ясно. | I see | |
| 6/28/2019 2:37:01 PM | 79852722667 | Local User <iCloud-1817592606> | Спасибо) | Thank you) | |
| 6/28/2019 2:39:34 PM | 79852722667 | Local User <iCloud-1817592606> | Не знаешь какой процент жителей поддерживает эрцу? | Do you know what percentage of residents supports Ertha? | |
| 6/28/2019 2:44:41 PM | Local User <iCloud-1817592606> | 79852722667 | Пенни говорит о 46% | Penny speaks about 46% | |
| 6/28/2019 2:51:19 PM | 79852722667 | Local User <iCloud-1817592606> | Угу | Uh-huh. | |
| 6/28/2019 9:03:51 PM | Local User <iCloud-1817592606> | 79852722667 | | | Media/79852722667@s whatsapp.net/2/3/23424a3a-c4fb-45b4-bb63-6283f8e2c4a85.jpg |
| 7/3/2019 6:45:56 AM | Local User <iCloud-1817592606> | 79852722667 | Привет | Hi | |
| 7/3/2019 6:46:01 AM | Local User <iCloud-1817592606> | 79852722667 | Как сам? | What's up? | |
| 7/3/2019 6:46:09 AM | Local User <iCloud-1817592606> | 79852722667 | Я еду в центр сейчас | I'm going downtown right now | |
| 7/3/2019 6:46:21 AM | Local User <iCloud-1817592606> | 79852722667 | Привет! | Hi! | |
| 7/3/2019 6:46:23 AM | Local User <iCloud-1817592606> | 79852722667 | До 12:30 там буду в районе Ильинки | I'll be in the vicinity of Ilinka till 12:30 | |
| 7/3/2019 6:46:27 AM | Local User <iCloud-1817592606> | 79852722667 | Могу подскочить | I can stop by | |
| 7/3/2019 6:46:28 AM | 79852722667 | Local User <iCloud-1817592606> | Я на варсонофьевском переулке | I'm on Varsonofyevsky Pereulok [ICST] (Varsonofievskii Lane) | |
| 7/3/2019 6:46:31 AM | Local User <iCloud-1817592606> | 79852722667 | Куда то | Someplace | |
| 7/3/2019 6:46:57 AM | 79852722667 | Local User <iCloud-1817592606> | В принципе я в течении минут 40 я освобожусь. | Actually, I'll be available in about 40 minutes | |
| 7/3/2019 6:47:12 AM | Local User <iCloud-1817592606> | 79852722667 | У меня встреча в 11:30 | I have a meeting at 11:30 | |
| 7/3/2019 6:47:20 AM | Local User <iCloud-1817592606> | 79852722667 | Я поеду к этому времени | I'll be heading out by then | |
| 7/3/2019 6:47:29 AM | Local User <iCloud-1817592606> | 79852722667 | Я тебе наберу | I'll call you | |
| 7/3/2019 6:47:32 AM | Local User <iCloud-1817592606> | 79852722667 | Как поеду | When I head out | |
| 7/3/2019 6:47:41 AM | Local User <iCloud-1817592606> | 79852722667 | Хорошо. Буду ждать тебя | Okay. I'll be waiting for you. | |
| 7/3/2019 6:48:04 AM | Local User <iCloud-1817592606> | 79852722667 | Благодарю | Thank you | |
| 7/3/2019 7:06:19 AM | Local User <iCloud-1817592606> | 79852722667 | Ты бумажки тоже возьми. Вроде их три должно быть? | Take the papers with you, too. It seems like there must be three of them, right? | |
| 7/3/2019 7:07:47 AM | Local User <iCloud-1817592606> | 79852722667 | 15 | 15 | |
| 7/3/2019 7:07:43 AM | Local User <iCloud-1817592606> | 79852722667 | Так же мы договорились что я Егору отдам | But we agreed that I'd give them to Yegor | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/3/2019 7:19:22 AM | 79852722667 | Local User <iCloud-1817592606> | Мне пофиг по большому счету. Просто Борисыч [PH] мне три бумажки упомянул.n. Мало ли спросит. ... Я не настаиваю. | I don't care for the most part. It's just that Borisych [PH] mentioned three papers... He might ask. ... I don't insist. | |
| 7/3/2019 7:19:38 AM | Local User <iCloud-1817592606> | 79852722667 | Не переживай | Don't worry | |
| 7/3/2019 7:19:50 AM | Local User <iCloud-1817592606> | 79852722667 | Если спросит скажи что я сказал отдам Егору | If he asks, tell [him] that I said I'd give [them] to Yegor. | |
| 7/3/2019 7:20:04 AM | Local User <iCloud-1817592606> | 79852722667 | У меня одна появиться только вечером | I'll only get one tonight | |
| 7/3/2019 7:20:16 AM | Local User <iCloud-1817592606> | 79852722667 | Но я всегда их вовремя отдаю | But I always give them away on time. | |
| 7/3/2019 7:20:19 AM | Local User <iCloud-1817592606> | 79852722667 | | | |
| 7/3/2019 7:33:04 AM | Local User <iCloud-1817592606> | 79852722667 | Без проблем | No problem | |
| 7/3/2019 7:35:35 AM | 79852722667 | Local User <iCloud-1817592606> | Мне Р ляжку жаришь) обжигают прямо) | The roubles are burning my thigh), or rather, scorching) | |
| 7/3/2019 7:37:40 AM | Local User <iCloud-1817592606> | 79852722667 | Почему | Why | |
| 7/3/2019 7:37:42 AM | Local User <iCloud-1817592606> | 79852722667 | | | |
| 7/3/2019 7:59:05 AM | 79852722667 | Local User <iCloud-1817592606> | Хочета потратил на квартиру 150 к не хватает) | I feel like spending ) I'm 150k short for an apartment) | |
| 7/3/2019 8:03:07 AM | Local User <iCloud-1817592606> | 79852722667 | А как же негры | But how about the Negroes? | Media/79852722667/@s.whatsapp.net/b/b/ba873a84-90de-4813-a13c-e2719a6d9fe5.webp |
| 7/3/2019 8:03:09 AM | Local User <iCloud-1817592606> | 79852722667 | | | Media/79852722667/@s.whatsapp.net/5/f/5f555333-2d88-4b8b-b399-9a02d10f9e99.webp |
| 7/3/2019 8:03:10 AM | Local User <iCloud-1817592606> | 79852722667 | | | |
| 7/3/2019 8:03:12 AM | Local User <iCloud-1817592606> | 79852722667 | Последний норм стикер | The last decent sticker [sic] | |
| 7/3/2019 8:03:15 AM | Local User <iCloud-1817592606> | 79852722667 | | | |
| 7/3/2019 8:03:17 AM | 79852722667 | Local User <iCloud-1817592606> | Некры? | The Negroes? | |
| 7/3/2019 8:04:02 AM | Local User <iCloud-1817592606> | 79852722667 | Да | Yes | |
| 7/3/2019 8:04:34 AM | 79852722667 | Local User <iCloud-1817592606> | Сюда по всему я не понимаю о чем речь)) вот полтому и не хватает)) | From all appearances, I don't understand what it is about))), so that's why I'm short)) | |
| 7/3/2019 8:04:54 AM | Local User <iCloud-1817592606> | 79852722667 | Щас связь появилась. | The connection is back on now. | |
| 7/3/2019 8:04:55 AM | Local User <iCloud-1817592606> | 79852722667 | Да | Yes | |
| 7/3/2019 8:47:10 AM | Local User <iCloud-1817592606> | 79852722667 | Я на иллике | I'm on Ilinka | |
| 7/3/2019 8:47:19 AM | Local User <iCloud-1817592606> | 79852722667 | Где вас ловить | Where can I catch you? | |
| 7/3/2019 8:47:23 AM | Local User <iCloud-1817592606> | 79852722667 | | | Media/79852722667/@s.whatsapp.net/4/b/4b024012-8cea-4f87-8f14-09e03cdfeaaa.webp |
| 7/3/2019 8:47:45 AM | 79852722667 | Local User <iCloud-1817592606> | На вроснофьевскои. | On Varsonofyevskiy. | |
| 7/3/2019 8:47:51 AM | 79852722667 | Local User <iCloud-1817592606> | Или я могу подъехать... | Or I can drop in... | |
| 7/3/2019 8:47:53 AM | 79852722667 | Local User <iCloud-1817592606> | Я на мото. | I'm on a motorcycle. | |
| 7/3/2019 8:48:06 AM | Local User <iCloud-1817592606> | 79852722667 | Если ты к тпп подскочил бы | If you could stop by the tpp. | |
| 7/3/2019 8:48:10 AM | Local User <iCloud-1817592606> | 79852722667 | Было бы супер | It would be awesome | |
| 7/3/2019 8:48:38 AM | Local User <iCloud-1817592606> | 79852722667 | Я просто дольше на машине буду | It's just that I will take longer by car | |
| 7/3/2019 8:48:41 AM | Local User <iCloud-1817592606> | 79852722667 | | | Media/79852722667/@s.whatsapp.net/2/d/2dfeba55-93a2-4f3e-9003-ec5df0831bb40.webp |
| 7/3/2019 8:49:05 AM | 79852722667 | Local User <iCloud-1817592606> | А куда ехать и там куда встать можно? | So where do I go and is there a place where I can park there? | |
| 7/3/2019 8:49:10 AM | Local User <iCloud-1817592606> | 79852722667 | ТПП это что | What is TPP? | |
| 7/3/2019 8:49:26 AM | Local User <iCloud-1817592606> | 79852722667 | Ильинка | Ilinka | |
| 7/3/2019 8:49:30 AM | Local User <iCloud-1817592606> | 79852722667 | 3/8 | 3/8 | |
| 7/3/2019 8:49:46 AM | Local User <iCloud-1817592606> | 79852722667 | Где торгово промышленная палата | Where the Chamber of Commerce and Industry is | |
| 7/3/2019 8:49:51 AM | 79852722667 | Local User <iCloud-1817592606> | Ок. Ориентир какой? чтоб не пропустить. Я то и я на мото 200 полечу. | Ok. What's the landmark? To make sure I don't miss it. After all, I'll fly on a motorcycle at 200. | |
| 7/3/2019 8:50:01 AM | 79852722667 | Local User <iCloud-1817592606> | Ни о чем не говорит | That doesn't tell me anything) | |
| 7/3/2019 8:50:08 AM | 79852722667 | Local User <iCloud-1817592606> | Вот ты | Oh you | |
| 7/3/2019 8:50:16 AM | Local User <iCloud-1817592606> | 79852722667 | Ладно щас карту посмотрю. | All right, I'll check the map right now | Media/79852722667/@s.whatsapp.net/6/0/60177e9-91ef-4fc4-9659-71f3a48c329a.thumb |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/3/2019 8:50:21 AM | Local User <iCloud-1817592606> | 79852722667 | А если так? | And if it's like this? | |
| 7/3/2019 8:51:15 AM | 79852722667 | Local User <iCloud-1817592606> | Ясно перед гумом после ОВД, Китай город | I see, before GUM [State Department Store], after the Kitay-Gorod police department | |
| 7/3/2019 8:51:18 AM | Local User <iCloud-1817592606> | 79852722667 | Ща буду | I'll be right there. | |
| 7/3/2019 8:51:28 AM | Local User <iCloud-1817592606> | 79852722667 | Прям к Овд | You can go | |
| 7/3/2019 8:51:30 AM | Local User <iCloud-1817592606> | 79852722667 | Можешь | Straight to OMVD [Department of the Ministry of Internal Affairs] | |
| 7/3/2019 8:51:36 AM | 79852722667 | Local User <iCloud-1817592606> | На их паркинг заезжай | Pull into their parking lot | |
| 7/3/2019 8:51:44 AM | 79852722667 | Local User <iCloud-1817592606> | Попробую. | I'll try. | |
| 7/3/2019 8:53:08 AM | Local User <iCloud-1817592606> | 79852722667 | Ну тебе то грех не проехать | It would be a sin for you not to drive by | |
| 7/3/2019 8:53:10 AM | Local User <iCloud-1817592606> | 79852722667 | Он открыт | It's open | |
| 7/3/2019 8:53:13 AM | Local User <iCloud-1817592606> | 79852722667 | Напиши, как приедешь | Send a message once you arrive | |
| 7/3/2019 8:54:48 AM | Local User <iCloud-1817592606> | 79852722667 | Благодарю | I appreciate it | |
| 7/3/2019 8:54:49 AM | 79852722667 | Local User <iCloud-1817592606> | Я на месте | I'm here | |
| 7/3/2019 9:01:49 AM | Local User <iCloud-1817592606> | 79852722667 | 3 мин | Three minutes | |
| 7/3/2019 9:00:25 AM | 79852722667 | Local User <iCloud-1817592606> | ??) | ??) | |
| 7/3/2019 9:12:05 AM | 79852722667 | Local User <iCloud-1817592606> | Выхожу | I'm on my way out | |
| 7/3/2019 9:12:40 AM | 79852722667 | Local User <iCloud-1817592606> | 5% зарядка осталось. | I have 5% battery charge left. | |
| 7/3/2019 9:12:43 AM | 79852722667 | Local User <iCloud-1817592606> | Лифт жду | I'm waiting for the elevator | |
| 7/3/2019 9:12:49 AM | Local User <iCloud-1817592606> | 79852722667 | Ок. Спасибо) | OK. Thank you) | |
| 4/3/2020 7:53:19 AM | Local User <iCloud-1817592606> | 79852722667 | Три дня назад | Three days ago | |
| 4/3/2020 7:58:33 AM | Local User <iCloud-1817592606> | 79852722667 | Привет | Hi | |
| 4/3/2020 7:34:24 AM | Local User <iCloud-1817592606> | 79852722667 | Привет | Hi | |
| 4/3/2020 7:34:37 AM | Local User <iCloud-1817592606> | 79852722667 | Несколько вопросов. | A few questions. | |
| 4/3/2020 7:34:55 AM | Local User <iCloud-1817592606> | 79852722667 | Что такое inPDUM? | What is inPDUM? | |
| 4/3/2020 7:35:11 AM | Local User <iCloud-1817592606> | 79852722667 | Невельсон и Хесс кто такие? | Who are Nevelski [PH] and Hess? | |
| 4/3/2020 7:35:57 AM | Local User <iCloud-1817592606> | 79852722667 | Когда радиоэфир прошел? | When was the radio broadcast? | |
| 4/3/2020 7:53:48 AM | Local User <iCloud-1817592606> | 79852722667 | Привет. | Hi. | |
| 4/3/2020 7:53:51 AM | Local User <iCloud-1817592606> | 79852722667 | Ууру | Uhuru | |
| 4/3/2020 7:53:12 AM | Local User <iCloud-1817592606> | 79852722667 | Движение чёрных, подразделение Ууру | The Black Movement, Uhuru branch | |
| 4/3/2020 7:58:33 AM | Local User <iCloud-1817592606> | 79852722667 | Привет | Hi | |
| 4/3/2020 7:59:21 AM | Local User <iCloud-1817592606> | 79852722667 | | Uh-huh. | Media/79852722667@s.whatsapp.net/5/0/50986ab5-bb13-4b99-bc94-12d02438d531.webp |
| 4/3/2020 7:59:35 AM | 79852722667 | Local User <iCloud-1817592606> | Как расшифровывается? | What does it stand for? | |
| 4/3/2020 8:00:25 AM | 79852722667 | Local User <iCloud-1817592606> | Ну ты шо | You can't be serious | |
| 4/3/2020 8:00:41 AM | 79852722667 | Local User <iCloud-1817592606> | Это и есть Ууру | That is Uhuru | |
| 4/3/2020 8:00:48 AM | Local User <iCloud-1817592606> | 79852722667 | Ага. | Uh-huh. | Media/79852722667@s.whatsapp.net/f/7/f73ef472-1962-4b29-b58b-a92c0fa01964.opus |
| 4/3/2020 8:02:00 AM | 79852722667 | Local User <iCloud-1817592606> | Огонь) | Fire) | |
| 4/3/2020 8:02:43 AM | Local User <iCloud-1817592606> | 79852722667 | Спасибо | Thanks | |
| 4/3/2020 8:02:46 AM | 79852722667 | Local User <iCloud-1817592606> | Отель | | |
| 4/3/2020 8:02:48 AM | Local User <iCloud-1817592606> | 79852722667 | Вопрос возник. Род взаимодействия с Шэки Бон... Они инфорам партнеры адр? | I have a question. The nature of interaction with Shaki Boi [PH]... Are they ADR information) partners? | |
| 4/3/2020 8:44:11 AM | 79852722667 | Local User <iCloud-1817592606> | Пытаюсь разобраться. Резидент ууру каламбай. А Йешитела кто председатель? | I'm trying to figure it out. Uhuru's resident is Kalambayi. And who is Yeshitela - Chairman? | |
| 4/3/2020 8:48:46 AM | 79852722667 | Local User <iCloud-1817592606> | Не резидент а президент. | President, not resident. | |
| 4/3/2020 8:52:45 AM | 79852722667 | Local User <iCloud-1817592606> | Все. разобрался. | That's it, I figured it out. | |
| 4/3/2020 8:53:01 AM | 79852722667 | Local User <iCloud-1817592606> | Видишь как. | You see how it is | |
| 4/3/2020 3:35:11 PM | 79852722667 | Local User <iCloud-1817592606> | Он в РФ представитель фарс ньюс или в Тегеране? | Does he represent Fars News in the Russian Federation [RF] or in Tehran? | |
| 4/3/2020 3:35:41 PM | Local User <iCloud-1817592606> | 79852722667 | Да я его с 13 года знаю привозил его даже в Москву | Yes, I've known him since [20]13, I even brought him to Moscow | |
| 4/3/2020 3:35:53 PM | 79852722667 | Local User <iCloud-1817592606> | Он глава Международного департамента фарс | He is the Head of the Fars International Department | |
| 4/3/2020 3:36:03 PM | 79852722667 | Local User <iCloud-1817592606> | В этом не сомневаюсь) | I don't doubt it) | |
| 4/3/2020 3:36:19 PM | 79852722667 | Local User <iCloud-1817592606> | Он в РФ? | Is he in the Russian Federation? | |
| 4/3/2020 3:36:23 PM | Local User <iCloud-1817592606> | 79852722667 | В Тегеране | In Tehran | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 4/3/2020 3:36:27 PM | Local User <iCloud-1817592606> | 79852722667 | | | Media/79852722667@s.whatsapp.net/9/8/98967594-d5db-4e5b-ac75-85b8aebc6050.webp |
| 4/3/2020 3:36:40 PM | 79852722667 | Local User <iCloud-1817592606> | Как ты с ним взаимодействовать начал? | How did you start interacting with him? | |
| 4/3/2020 3:36:53 PM | 79852722667 | Local User <iCloud-1817592606> | Мне задают странные вопросы.. Я пыталась найти ответы)) | I'm being asked weird questions... I'm trying to find answers)) | |
| 4/3/2020 3:37:07 PM | 79852722667 | | Он получается информ партнёр адр или как? | So he turns out to be an ADR information partner or what? | |
| 4/3/2020 3:37:50 PM | Local User <iCloud-1817592606> | 79852722667 | Я давал пресс конференцию в форс а 2013 | I gave a press conference in Fars in 2013 | |
| 4/3/2020 3:37:54 PM | Local User <iCloud-1817592606> | 79852722667 | Там познакомились | We met there | |
| 4/3/2020 3:37:56 PM | Local User <iCloud-1817592606> | 79852722667 | Дружим | We are friends | |
| 4/3/2020 3:38:09 PM | Local User <iCloud-1817592606> | 79852722667 | Он в том числе поддерживает информационно | Besides, he provides informational support | |
| 4/3/2020 3:38:32 PM | 79852722667 | Local User <iCloud-1817592606> | Ок | OK | |
| 4/24/2020 2:21:22 PM | 79852722667 | Local User <iCloud-1817592606> | Привет. | Hi. | |
| 4/24/2020 2:21:35 PM | 79852722667 | Local User <iCloud-1817592606> | Подскажи, сколько человек примерно в неделю приходит в Uhuru? | Could you tell me, approximately, how many people come to Uhuru every week? | |
| 4/24/2020 2:36:27 PM | Local User <iCloud-1817592606> | 79852722667 | В неделю по разному от 5 до 15 | Every week it varies from 5 to 15 | |
| 4/24/2020 2:36:33 PM | Local User <iCloud-1817592606> | 79852722667 | Плюс минус | More or less | |
| 4/24/2020 2:42:44 PM | 79852722667 | Local User <iCloud-1817592606> | Ок. Спасибо. | OK. Thanks. | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/5/2018 8:27:25 AM | 7916852725 | Local User <iCloud-1817592606> | Пришли мне проект ДН, который ты в прошлом году отправил в ФПГ | Send me the DN project that you sent to FPG last year | |
| 2/5/2018 8:28:08 AM | Local User <iCloud-1817592606> | 7916852725 | | | Media/7916852725&@s whatsapp.net/f/6/f6a84727-cbde-4ec0-afb5-9bb617679aaa.opus |
| 2/5/2018 8:28:29 AM | Local User <iCloud-1817592606> | 7916852725 | | | Media/7916852725&@s whatsapp.net/e/3/e334958 1-f632-4846-89c0-50df34c2d7f6.opus |
| 2/5/2018 8:28:37 AM | Local User <iCloud-1817592606> | 7916852725 | И зачем? | And why? | |
| 2/5/2018 8:29:25 AM | 7916852725 | Local User <iCloud-1817592606> | Значит пришли проект, чтобы мы предварительно согласовали грант. Не переживай, если получим, то будут у тебя свободные средства. | Well, send the project so we can approve the grant in advance. Don't worry, if we get it, you will have available funds. | |
| 2/5/2018 8:29:45 AM | Local User <iCloud-1817592606> | 7916852725 | Ты конечно сказать | Are you trying to tell me | |
| 2/5/2018 8:29:53 AM | Local User <iCloud-1817592606> | 7916852725 | Написать, опять проект??? | To write the project again??? | |
| 2/5/2018 8:30:08 AM | Local User <iCloud-1817592606> | 7916852725 | Кончиться в итоге одним | It will end up in one thing | |
| 2/5/2018 8:30:14 AM | Local User <iCloud-1817592606> | 7916852725 | Всех пошлют на Хер | They will tell everyone to fuck off | |
| 2/5/2018 8:30:19 AM | Local User <iCloud-1817592606> | 7916852725 | | | |
| 2/5/2018 8:30:31 AM | 7916852725 | Local User <iCloud-1817592606> | Не фактЬ | Not necessarily ¿ | |
| 2/5/2018 8:30:40 AM | Local User <iCloud-1817592606> | 7916852725 | Егор | Yegor [ICST] | |
| 2/5/2018 8:30:54 AM | Local User <iCloud-1817592606> | 7916852725 | Я три раза подавал этот проект | I've submitted this project three times | |
| 2/5/2018 8:31:05 AM | Local User <iCloud-1817592606> | 7916852725 | Тратил хуеву тучу времени его написать | I've spent a whole fucking lot of time writing it | |
| 2/5/2018 8:31:12 AM | Local User <iCloud-1817592606> | 7916852725 | Там 30 страниц | It has 30 pages | |
| 2/5/2018 8:31:14 AM | Local User <iCloud-1817592606> | 7916852725 | Анкета | The application | |
| 2/5/2018 8:31:25 AM | Local User <iCloud-1817592606> | 7916852725 | Ты что, мне на 2 листа максимум нужно | Are you serious, I need two pages maximum. | |
| 2/5/2018 8:31:32 AM | Local User <iCloud-1817592606> | 7916852725 | Википедия в помощь | Wikipedia is helpful | |
| 2/5/2018 8:31:44 AM | Local User <iCloud-1817592606> | 7916852725 | Что нужно | What do you need | |
| 2/5/2018 8:31:58 AM | Local User <iCloud-1817592606> | 7916852725 | ? | ? | |
| 2/5/2018 8:32:06 AM | Local User <iCloud-1817592606> | 7916852725 | ? | ? | |
| 2/5/2018 8:32:03 AM | Local User <iCloud-1817592606> | 7916852725 | Конкретно | Specify | |
| 2/5/2018 8:32:23 AM | Local User <iCloud-1817592606> | 7916852725 | Анкета | The application | |
| 2/5/2018 8:32:28 AM | Local User <iCloud-1817592606> | 7916852725 | Или информация? | Or information? | |
| 2/5/2018 8:50:11 AM | 7916852725 | Local User <iCloud-1817592606> | 100 к будет! В СР- ЧТ готов вручить. | There will be 100k! I'm ready to hand it in on Wednesday or Thursday. | |
| 2/7/2018 2:41:41 PM | 7916852725 | Local User <iCloud-1817592606> | Привет. Я подаю документы 14 февраля. Значит сбор подписей идёт с 20 апреля по 19 октября. 370000 подписи нужны. | Hi. I'm submitting the documents on February 14. It means signature gathering goes from April 20 to October 19. We need 370,000 signatures. | |
| 2/7/2018 2:41:53 PM | Local User <iCloud-1817592606> | 7916852725 | Это от Луиса | That's from Luis [PH]. | |
| 2/8/2018 6:59:35 AM | Local User <iCloud-1817592606> | 7916852725 | | The posters are paid for. | Media/7916852725&@s whatsapp.net/c/f/c22b5253-508b-4908-bd52-7d6f9ea77065.jpg |
| 2/8/2018 6:59:49 AM | Local User <iCloud-1817592606> | 7916852725 | Плакаты оплачены | The posters are paid for. | Media/7916852725&@s whatsapp.net/2/3/2311a94d-2c0c-4426-9d9a-7c1f340a69ae.jpg |
| 2/8/2018 7:01:42 AM | Local User <iCloud-1817592606> | 7916852725 | | | |
| 2/8/2018 7:02:22 AM | 7916852725 | Local User <iCloud-1817592606> | Отлично | Awesome. | |
| 2/8/2018 7:02:34 AM | Local User <iCloud-1817592606> | 7916852725 | Последние это баннер | The last thing is the banner. | |
| 2/8/2018 7:02:43 AM | Local User <iCloud-1817592606> | 7916852725 | 2,5 на 2,5 метра | 2.5 by 2.5 meters. | |
| 2/8/2018 7:03:16 AM | 7916852725 | Local User <iCloud-1817592606> | В живую или в рулоне можно увидеть? / Луис сделает фотки с митинга? | Can I see it live or rolled up? Will Louis make pics from the meeting? | |
| 2/8/2018 7:04:38 AM | Local User <iCloud-1817592606> | 7916852725 | Сделаем | We'll do it. | |
| 2/8/2018 2:02:27 PM | 7916852725 | Local User <iCloud-1817592606> | Можешь не спешить с отчетом. На сл. неделе скинешь. | You don't have to hurry with the report. Send it next week. | |
| 2/8/2018 2:08:26 PM | Local User <iCloud-1817592606> | 7916852725 | Все хорошо! | Everything is OK! | |
| 2/14/2018 11:20:55 AM | Local User <iCloud-1817592606> | 7916852725 | Второй платеж за петицию | The second payment for the petition | Media/7916852725&@s whatsapp.net/6/d/6dde5cc60-a45f-48e1-89af-7a9cc1b64af3.jpg |
| 2/14/2018 11:20:59 AM | Local User <iCloud-1817592606> | 7916852725 | Прошел | went through. | |
| 2/14/2018 11:31:23 AM | Local User <iCloud-1817592606> | 7916852725 | Ты живой? | Are you alive? | |
| 2/14/2018 3:38:44 PM | 7916852725 | Local User <iCloud-1817592606> | Отлично Да, в норме | Awesome. Yes, I'm OK. | http://www.sacbee.com/news/politics-government/capitol-alert/article199974074.html |
| 2/14/2018 2:16:00 PM | Local User <iCloud-1817592606> | 7916852725 | http://www.sacbee.com/news/politics-government/capitol-alert/article199974074.html | http://www.sacbee.com/news/politics-government/capitol-alert/article199974074.html | Media/7916852725&@s whatsapp.net/a/a/3a202aaf-0abb-4ff8-9cff-7dfe225fd547.thumb |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/14/2018 5:36:38 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/0/2/025a4cd0-8989-49ee-9bfd-318abdf3371d.jpg |
| 2/14/2018 5:36:44 PM | Local User <iCloud-1817592606> | 79168527258 | Офис губернатора | The Governor's office | |
| 2/14/2018 5:42:59 PM | Local User <iCloud-1817592606> | 79168527258 | Наши идут | Ours are coming. | |
| 2/14/2018 5:43:03 PM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 2/14/2018 5:44:31 PM | 79168527258 | Local User <iCloud-1817592606> | Так, а фоточки самой акции? Или она еще не прошла? | Well, how about the pictures of the event itself? Or is it not over yet? | |
| 2/14/2018 5:44:37 PM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 2/14/2018 5:45:07 PM | Local User <iCloud-1817592606> | 79168527258 | А это манекен человека?? | And is this a human mannequin?? | Media/79168527258@s.whatsapp.net/5/8/58a90ee3-4436-4524-9e52-8e8927d1b61.opus |
| 2/15/2018 7:46:51 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/9/0/90ac1cc8-bcb2-49d6-be21-638009194e54.jpg |
| 2/15/2018 7:48:38 AM | Local User <iCloud-1817592606> | 79168527258 | Там и шествие было | There was a demonstration, too. | |
| 2/15/2018 7:48:03 AM | 79168527258 | Local User <iCloud-1817592606> | А почему с внешней стороны? | But why from the outside? | |
| 2/15/2018 7:48:30 AM | Local User <iCloud-1817592606> | 79168527258 | Чего? | Of what? | |
| 2/15/2018 7:48:48 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/9/b/9a88a757-7db5-48a7-aa09-5992c50f32e3.opus |
| 2/15/2018 7:48:56 AM | 79168527258 | Local User <iCloud-1817592606> | А внутри? | How about inside? | |
| 2/15/2018 7:49:33 AM | 79168527258 | Local User <iCloud-1817592606> | А куда ты прислал описание мероприятия? | And where did you send the description of the event? | |
| 2/15/2018 7:50:05 AM | Local User <iCloud-1817592606> | 79168527258 | Это я читал. Мы уже докладывали. Там указано, что мероприятие пройдет в самом здании. Что в итоге, их не пустили? | I read that. We already reported. It is stated that the event will take place in the building itself. So what ended up happening? They weren't allowed in? | Media/79168527258@s.whatsapp.net/1/7/1777fa1e-52e9-4eb6-8662-6bcf1c6d631e.opus |
| 2/15/2018 8:12:00 AM | Local User <iCloud-1817592606> | 79168527258 | Входа в кабинет Брауна | [Of] the entrance to Brown's [PH] office. | |
| 2/15/2018 8:11:53 AM | Local User <iCloud-1817592606> | 79168527258 | А откуда фото | And where is the photo from? | |
| 2/15/2018 8:12:03 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 2/15/2018 8:14:04 AM | 79168527258 | Local User <iCloud-1817592606> | Блин, Саш, ну вход в кабинет это не серьезно. Может они на экскурсию туда зашли. Меня интересует «исторический» митинг В ЗДАНИИ ПАРЛАМЕНТА. | Dang it, Sash, the entrance to the office is not serious. Maybe, they went in there on an excursion. I am interested in the "historic" rally IN THE PARLIAMENT BUILDING. | |
| 2/15/2018 8:15:25 AM | 79168527258 | Local User <iCloud-1817592606> | Я тебе все пришлю! Вот Луис мне отправит отчет | I'll send you everything! As soon as Luis sends me a report. | |
| 2/15/2018 8:15:35 AM | Local User <iCloud-1817592606> | 79168527258 | добро) | It sounds good) | |
| 2/15/2018 8:15:52 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/6/5/655ba008-6fb3-468a-aa04-0ecb47f6f437.mp4 |
| 2/15/2018 8:28:28 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/4/0/40b1fb09-763c-4df0-8807-d8eb69a6f0cd.jpg |
| 2/15/2018 8:30:51 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/3/e/3a3dfe75-22f8-48af-b20e-4febd5b89662.jpg |
| 2/15/2018 8:33:13 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, очень жду материалы! К утру пришлешь? | Sasha, I'm really looking forward to the materials! Will you send them in by the morning? | |
| 2/15/2018 3:03:14 PM | 79168527258 | Local User <iCloud-1817592606> | Я написал | I wrote | |
| 2/15/2018 9:02:43 PM | Local User <iCloud-1817592606> | 79168527258 | Луису | to Luis | |
| 2/15/2018 9:02:45 PM | Local User <iCloud-1817592606> | 79168527258 | Жду печатной информации | I'm waiting for the printed information | |
| 2/16/2018 3:59:17 AM | Local User <iCloud-1817592606> | 79168527258 | фото есть | I have the photos | |
| 2/16/2018 3:59:20 AM | Local User <iCloud-1817592606> | 79168527258 | Они там целый день интервью дают | They've been giving interviews there all day long. | |
| 2/16/2018 3:59:33 AM | 79168527258 | Local User <iCloud-1817592606> | Привет Сколтро, нет пока реакция в СМИ. Как думаешь, есть смысл ждать материалы от Луиса на этой неделе? Давай другими отчитаемся! Есть что?) | Hi! I'm checking. There's no reaction in mass media yet. Do you think it makes sense to wait for the materials from Louis this week? Let's report to others! Do you have anything?) | |
| 2/16/2018 7:01:52 AM | 79168527258 | Local User <iCloud-1817592606> | | | Media/79168527258@s.whatsapp.net/b/6/b6a996cd-d07a-49a3-bf14-fd6cd8ca28b1c.jpg |
| 2/16/2018 7:02:22 AM | Local User <iCloud-1817592606> | 79168527258 | Они дают интервью | They're giving interviews. | |
| 2/16/2018 7:02:27 AM | Local User <iCloud-1817592606> | 79168527258 | Я с 7 утра жду | I've been waiting since 7 am. | |
| 2/16/2018 7:02:37 AM | Local User <iCloud-1817592606> | 79168527258 | | | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/16/2018 7:02:50 AM | Local User <iCloud-1817592606> | 79168527258 | http://thehill.com/homenews/state-watch/374092-california-secession-supporters-file-new-initiative | http://thehill.com/homenews/state-watch/374092-california-secession-supporters-file-new-initiative | |
| 2/16/2018 7:02:58 AM | Local User <iCloud-1817592606> | 79168527258 | Реакция есть. | There's a reaction | |
| 2/16/2018 7:03:27 AM | Local User <iCloud-1817592606> | 79168527258 | Могу сделать Уругу и что по Сирии кипишь был | I can do Uhuru and on the turmoil throughout Syria. | |
| 2/16/2018 7:03:14 AM | 79168527258 | Local User <iCloud-1817592606> | Эту одну единственную статью я видел. | I've seen this one and only article | |
| 2/16/2018 7:03:45 AM | Local User <iCloud-1817592606> | 79168527258 | Я думаю сами СМИ не сразу дадут все | I don't think the media themselves will post everything at once | |
| 2/16/2018 7:03:59 AM | 79168527258 | Local User <iCloud-1817592606> | | | Media/79168527258@s.whatsapp.net/8/3/8acf99f-bd8e-4400-8ac0-e92e73a1b32d.jpg |
| 2/16/2018 7:04:01 AM | 79168527258 | Local User <iCloud-1817592606> | Точно, Сирия. Давай уругу, Сирию сам напишу | Syria, for sure. Go ahead and do Uhuru. I'll write on Syria myself | |
| 2/16/2018 7:04:07 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/b/1/b126/c55-e4f3-4403-b87e-7c017936b58e.jpg |
| 2/16/2018 7:04:19 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/4/3/43af7706-4cbc-47eb-9aba-959010d5bd51.jpg |
| 2/16/2018 8:15:28 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/3/3/33e2cb5f-310c-453f-890c-36a3bcbeb19f.jpg |
| 2/16/2018 8:15:39 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/1/b/1b7e73d-9a96-4e6c-b070-986b7dfa32db.jpg |
| 2/16/2018 9:20:21 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/9/f/9f5d61ef-85ae-4d3e-9265-acf1aaf92903.jpg |
| 2/16/2018 9:20:29 AM | Local User <iCloud-1817592606> | 79168527258 | Что ту ещё сказать | What more can I say? | |
| 2/16/2018 9:20:37 AM | Local User <iCloud-1817592606> | 79168527258 | Такую организацию рубим | We're runing such an organization | |
| 3/6/2018 9:20:33 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, приедешь сегодня? Мне уже нужен материал для отчета. Сегодня вечером писать. Неделя короткая? | Will you come today, Sash? I already need the material for the report. I need to write it tonight. This week is short. | |
| 3/6/2018 9:23:07 AM | Local User <iCloud-1817592606> | 79168527258 | Приеду | I'll come. | |
| 3/6/2018 9:23:12 AM | Local User <iCloud-1817592606> | 79168527258 | Куда ехать | Where should I go? | |
| 3/6/2018 9:23:14 AM | Local User <iCloud-1817592606> | 79168527258 | Привет | Hi. | |
| 3/6/2018 9:27:35 AM | 79168527258 | Local User <iCloud-1817592606> | Только около 17 ч. подъезжай, деньги после обеда будут. | But come around 5:00 p.m. The money will be available in the afternoon. | |
| 3/6/2018 9:25:26 AM | 79168527258 | Local User <iCloud-1817592606> | Ниямa, м.Проспект Вернадского? | Niyama, Prospekt Vernadskogo metro station. | |
| 3/6/2018 9:26:29 AM | 79168527258 | Local User <iCloud-1817592606> | А лучше возле метро остановись, я подожду. Обменяемся бумажками. | Or, better yet, pull over by the metro station. I'll get in. We'll exchange the papers. | |
| 3/12/2018 5:11:30 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/9/f/9f300710-fae1-40b2-afda-c778a3412d99.jpg |
| 3/12/2018 5:11:52 PM | Local User <iCloud-1817592606> | 79168527258 | Ну подкинешь бабла то | Well, throw in some more dough though. | |
| 3/12/2018 5:17:40 PM | Local User <iCloud-1817592606> | 79168527258 | Ну | will you? | |
| 3/12/2018 5:17:45 PM | 79168527258 | Local User <iCloud-1817592606> | Дай подумать | Let me think. | |
| 3/12/2018 5:23:00 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.motherjones.com/politics/2018/03/california-secessionists-are-hoping-for-a-trump-bump/ | https://www.motherjones.com/politics/2018/03/california-secessionists-are-hoping-for-a-trump-bump/ | |
| 3/12/2018 5:24:20 PM | Local User <iCloud-1817592606> | 79168527258 | https://townhall.com/columnists/derekhunter/2018/03/11/to-hell-with-california-n2459678?amp=true&_twitter_impression=true | https://townhall.com/columnists/derekhunter/2018/03/11/to-hell-with-california-n2459678?amp=true&_twitter_impression=true | Media/79168527258@s.whatsapp.net/f/3/f33110te-ec27-42ff-beb2-1bfcfcf7d40e.thumb |
| 3/12/2018 5:59:17 PM | Local User <iCloud-1817592606> | 79168527258 | Шувер хотел | You wanted turmoil. | |
| 3/12/2018 6:13:22 PM | Local User <iCloud-1817592606> | 79168527258 | Вот получи | There you go | |
| 3/13/2018 12:54:19 PM | 79168527258 | Local User <iCloud-1817592606> | | | Media/79168527258@s.whatsapp.net/2/4/243e6bef-f20c-4697-bf18-l49122aba20.jpg |
| 3/13/2018 1:07:04 PM | 79168527258 | Local User <iCloud-1817592606> | | | Media/79168527258@s.whatsapp.net/8/6/8d587dd1-2e67-4747-8131-21d14914df16.jpg |
| 3/13/2018 1:14:54 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/7/e/7e97d7cb-d503-493a-ae94-26b0b1300d3a.opus |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 3/13/2018 5:14:50 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.usatoday.com/story/opinion/2018/03/13/trump-sessions-might-send-federal-troops-california-immigration-laws-glenn-reynolds-column/417633002/ | https://www.usatoday.com/story/opinion/2018/03/13/trump-sessions-might-send-federal-troops-california-immigration-laws-glenn-reynolds-column/417633002/ | Media/79168527258@s.whatsapp.net/6/9/698 1bcee-0da6-4f0a-9817-d01d40745094.thumb |
| 3/13/2018 5:16:13 PM | Local User <iCloud-1817592606> | 79168527258 | Калифорнии приняли законы против сотрудничества с США по поводу иммиграцией | California has passed laws that prohibit collaboration with the USA in regard to immigration. | |
| 3/13/2018 5:22:08 PM | 79168527258 | Local User <iCloud-1817592606> | Саш, AБ настаивает на встрече. Можешь завтра вечером к нам подъехать? | Sash, AB insists on a meeting. Can you come over tomorrow evening? | |
| 3/13/2018 5:22:26 PM | Local User <iCloud-1817592606> | 79168527258 | А зачем нам встреча? | Why do we need a meeting? | |
| 3/13/2018 5:22:34 PM | Local User <iCloud-1817592606> | 79168527258 | Отговорить от конференции? | To talk out of the conference? | |
| 3/13/2018 5:22:44 PM | 79168527258 | Local User <iCloud-1817592606> | Видимо, | Probably, cf. | |
| 3/13/2018 5:22:52 PM | Local User <iCloud-1817592606> | 79168527258 | ну скажи ок | Well, say ok | |
| 3/13/2018 5:23:01 PM | Local User <iCloud-1817592606> | 79168527258 | Че мне ехать через всю Москву | Why should I go across the entire Moscow? | |
| 3/13/2018 5:23:10 PM | Local User <iCloud-1817592606> | 79168527258 | Послушать что все пропало | To hear that everything has been lost? | |
| 3/13/2018 9:33:00 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/4/6/46eaf27f-2c17-439d-93b2-86d0de3fa4c7.jpg |
| 3/14/2018 5:43:54 PM | Local User <iCloud-1817592606> | 79168527258 | https://vk.com/wall-40316705_24414219 | https://vk.com/wall-40316705_24414219 | |
| 3/14/2018 5:44:03 PM | Local User <iCloud-1817592606> | 79168527258 | Все члены адр | All the members of ADR [PH]. | |
| 3/14/2018 5:43:57 PM | Local User <iCloud-1817592606> | 79168527258 | Мой проект | My project. | |
| 3/14/2018 5:53:18 PM | Local User <iCloud-1817592606> | 79168527258 | Наберу как сможешь | Call [me] when you can. | |
| 3/14/2018 5:53:19 PM | Local User <iCloud-1817592606> | 79168527258 | Завтра | Tomorrow. | |
| 3/14/2018 7:03:58 PM | 79168527258 | Local User <iCloud-1817592606> | Хорошо. Да, лучше уже завтра Сегодня не смог, заметался, сорр | Alright. Yes, tomorrow would be better). I couldn't today, I was swamped, sorry. | |
| 3/16/2018 6:43:04 PM | Local User <iCloud-1817592606> | 79168527258 | Что ты зол на АБ/ | I'm kind of mad at ABU [PH]. | |
| 3/16/2018 6:43:15 PM | Local User <iCloud-1817592606> | 79168527258 | Он что то мутит воду | He is muddying the waters. | |
| 3/16/2018 6:43:36 PM | Local User <iCloud-1817592606> | 79168527258 | Мне это сильно не нравится | I really don't like it. | |
| 3/16/2018 6:43:43 PM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 3/16/2018 6:50:44 PM | 79168527258 | Local User <iCloud-1817592606> | Думаю он будет дружелюбен в ВСК)) | I think he will be friendly on Sunday)). | |
| 3/16/2018 6:51:19 PM | Local User <iCloud-1817592606> | 79168527258 | Почему? | Why? | |
| 3/16/2018 6:51:38 PM | Local User <iCloud-1817592606> | 79168527258 | Просто я могу спалить | It's just that I may lose my temper | |
| 3/16/2018 6:51:44 PM | Local User <iCloud-1817592606> | 79168527258 | И поругаться | and get into a fight. | |
| 3/16/2018 6:56:17 PM | 79168527258 | Local User <iCloud-1817592606> | Нам порезали деньги, это факт. Другая повестка, другие люди, да много чего. | Our pay has been cut, that's a fact. A different agenda, different people, a lot of things, actually. | |
| 3/16/2018 6:55:24 PM | 79168527258 | Local User <iCloud-1817592606> | Не надо, человек он хороший, просто не может нам все рассказать. Сам ограничен руководством сверху. | Don't. He is a good person, he just can't tell us everything. He himself is restrained by the leadership above. | |
| 3/16/2018 6:56:35 PM | 79168527258 | Local User <iCloud-1817592606> | Главное чтоб он был в нормальном настроении, у меня очень много проблем сейчас. Могу спылить | The important thing is for him to be in a decent mood. I have too many problems at the moment. I can lose my temper. | |
| 3/16/2018 6:56:47 PM | Local User <iCloud-1817592606> | 79168527258 | Я в ночь | I have a night shift. | |
| 3/16/2018 6:56:54 PM | Local User <iCloud-1817592606> | 79168527258 | Все пришло | I'll send everything. | |
| 3/16/2018 6:56:59 PM | Local User <iCloud-1817592606> | 79168527258 | Я пока не дома | I'm not home yet. | |
| 3/17/2018 10:27:08 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/6/b/6b6f62603-cd72-40de-9f9f-b2eba3e2af05.jpg |
| 3/17/2018 10:31:17 AM | 79168527258 | Local User <iCloud-1817592606> | Саша, привет! Завтра встретимся? Только днем/ | Sasha, hi! Shall we meet tomorrow? But in the afternoon, f. | Media/79168527258@s.whatsapp.net/c/b/cb6ca03c-98f8-48dd-93f6-2c68554cd3f3.jpg |
| 3/17/2018 10:31:31 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/b/e/be9d9a65-674b-42db-8702-c9559843d6cf.jpg |
| 3/17/2018 10:31:44 AM | Local User <iCloud-1817592606> | 79168527258 | Верному никому | Don't show the upper one | |
| 3/17/2018 10:31:48 AM | Local User <iCloud-1817592606> | 79168527258 | Не показывай | to anyone. | |
| 3/17/2018 10:31:52 AM | Local User <iCloud-1817592606> | 79168527258 | Это для тебя | This is for you | |
| 3/17/2018 10:32:31 AM | Local User <iCloud-1817592606> | 79168527258 | Две нижних для АБДЕЛЬ | The two lower ones are for ABDEL [PH] | |
| 3/17/2018 10:32:34 AM | Local User <iCloud-1817592606> | 79168527258 | Аб | AB | |
| 4/9/2018 12:53:24 PM | 79168527258 | Local User <iCloud-1817592606> | Ну блин | Well, darn it. | |
| 4/9/2018 12:53:27 PM | Local User <iCloud-1817592606> | 79168527258 | Егор | Yegor | |
| 4/9/2018 12:53:40 PM | Local User <iCloud-1817592606> | 79168527258 | | | |

DISC-130396

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 4/9/2018 12:53:51 PM | Local User <iCloud-1817592606> | 7916852725 8 | Я специально приехал на Лубянку | I came to Lubyanka just for that. | |
| 4/9/2018 12:54:07 PM | 7916852725 8 | Local User <iCloud-1817592606> | Не, сегодня никак | No, today is out of the question. | |
| 4/9/2018 12:54:13 PM | Local User <iCloud-1817592606> | 7916852725 8 | Ну блиииииннн | Dang. | |
| 4/9/2018 12:54:17 PM | Local User <iCloud-1817592606> | 7916852725 8 | Ну попробуй | Please try. | |
| 4/9/2018 12:54:19 PM | 7916852725 8 | Local User <iCloud-1817592606> | Давай в 14 завтра | Let's do 2:00 p.m. tomorrow. | |
| 4/9/2018 12:54:27 PM | Local User <iCloud-1817592606> | 7916852725 8 | Ну плиизззззз | Well, pleasssssse | |
| 4/9/2018 12:54:29 PM | Local User <iCloud-1817592606> | 7916852725 8 | Плиззззз | Pleasssse | |
| 4/9/2018 12:54:34 PM | Local User <iCloud-1817592606> | 7916852725 8 | Я никогда не просто | I just never asked | |
| 4/9/2018 12:54:39 PM | Local User <iCloud-1817592606> | 7916852725 8 | Не просил | I didn't ask | |
| 4/9/2018 12:54:50 PM | Local User <iCloud-1817592606> | 7916852725 8 | Просто я обещал офис оплатить | It just that I promised to pay for the office | |
| 4/9/2018 12:54:58 PM | Local User <iCloud-1817592606> | 7916852725 8 | Завтра тетки меня сожрут | Tomorrow the broads will eat me alive. | |
| 4/9/2018 12:55:09 PM | Local User <iCloud-1817592606> | 7916852725 8 | Потому что платеж надо делать в понедельник | Because a payment has to be made on Monday. | |
| 4/9/2018 12:55:16 PM | Local User <iCloud-1817592606> | 7916852725 8 | Чтоб Неделя не выпала | In order not to lose the week. | |
| 4/9/2018 12:55:25 PM | Local User <iCloud-1817592606> | 7916852725 8 | Так как плачу сам не от организации | Since I pay myself, not on behalf of the organization | |
| 4/9/2018 12:55:30 PM | Local User <iCloud-1817592606> | 7916852725 8 | Из за фигни с счетом | because of the crap with the account. | |
| 4/9/2018 12:55:56 PM | 7916852725 8 | Local User <iCloud-1817592606> | Ты говорил, что закрыл офис. | You said that you had closed the office. | |
| 4/9/2018 12:56:04 PM | Local User <iCloud-1817592606> | 7916852725 8 | Нет | No. | |
| 4/9/2018 12:56:07 PM | Local User <iCloud-1817592606> | 7916852725 8 | Я сказал | I said | |
| 4/9/2018 12:56:11 PM | Local User <iCloud-1817592606> | 7916852725 8 | Что возможно его закрою с мая | that I may close it as of May | |
| 4/9/2018 12:56:18 PM | Local User <iCloud-1817592606> | 7916852725 8 | Хотя что говорить | Although, what can I say? | |
| 4/9/2018 12:56:22 PM | Local User <iCloud-1817592606> | 7916852725 8 | Вы то что я пишу то не запоминает | You don't remember what I write, | |
| 4/9/2018 12:56:38 PM | Local User <iCloud-1817592606> | 7916852725 8 | А уж что говорю и подавно | and even more so what I say | |
| 4/9/2018 12:57:38 PM | Local User <iCloud-1817592606> | 7916852725 8 | Ну что | So what? | |
| 4/9/2018 12:58:04 PM | Local User <iCloud-1817592606> | 7916852725 8 | Ты жив? | Are you alive? | |
| 4/9/2018 12:58:23 PM | 7916852725 8 | Local User <iCloud-1817592606> | А у меня пока нет денег. | I don't have any money yet. | |
| 4/9/2018 12:58:41 PM | 7916852725 8 | Local User <iCloud-1817592606> | о' | о' | |
| 4/9/2018 12:58:57 PM | Local User <iCloud-1817592606> | 7916852725 8 | Врет кто то | Someone is lying. | |
| 4/9/2018 12:59:38 PM | Local User <iCloud-1817592606> | 7916852725 8 | Вскысле. Я не говорю «сегодня никак». Где л100жь? | What do you mean? I am saying, 'Today is out of the question'. Where's the lie? | |
| 4/9/2018 12:59:50 PM | 7916852725 8 | Local User <iCloud-1817592606> | Ты в пятницу сказал | You said on Friday, | |
| 4/9/2018 12:59:56 PM | 7916852725 8 | Local User <iCloud-1817592606> | Ладно но завтра | Okay, but tomorrow | |
| 4/9/2018 1:00:03 PM | 7916852725 8 | Local User <iCloud-1817592606> | Придётся на войковскую] Ц | [We] will have to do it at Voykovskaya [Metro station]. | |
| 4/9/2018 1:00:19 PM | Local User <iCloud-1817592606> | 7916852725 8 | В обед | In the afternoon, | |
| 4/9/2018 1:00:18 PM | Local User <iCloud-1817592606> | 7916852725 8 | В 14 ч. | At 14:00 o'clock. | |
| 4/9/2018 1:00:26 PM | Local User <iCloud-1817592606> | 7916852725 8 | Не суть когда | When is not the point. | |
| 4/9/2018 1:00:33 PM | Local User <iCloud-1817592606> | 7916852725 8 | Просто я на лубянку не поеду | It's just that I won't go to Lubyanka. | |
| 4/9/2018 1:00:41 PM | Local User <iCloud-1817592606> | 7916852725 8 | У меня там встречи | I have some meetings there. | |
| 4/9/2018 1:00:41 PM | Local User <iCloud-1817592606> | 7916852725 8 | Хочешь в офис приезжай | If you'd like, come to the office | |
| 4/9/2018 1:01:12 PM | Local User <iCloud-1817592606> | 7916852725 8 | Хорошо | Alright. | |
| 4/9/2018 1:01:12 PM | Local User <iCloud-1817592606> | 7916852725 8 | | | |
| 4/9/2018 1:01:24 PM | 7916852725 8 | Local User <iCloud-1817592606> | А правда. Давай в офис приеду. Тогда в 14-30 в офисе | Well, you are right. Let me come to the office.  In that case, at 14:30 in the office | |
| 4/9/2018 1:01:32 PM | Local User <iCloud-1817592606> | 7916852725 8 | А то как то очень много не доверия ко мне | Because somehow, I don't feel like you trust me much. | |
| 4/9/2018 1:02:05 PM | 7916852725 8 | Local User <iCloud-1817592606> | Это меня начало наводить на плохие мысли | It got me thinking bad thoughts. | |
| 4/9/2018 1:02:09 PM | 7916852725 8 | Local User <iCloud-1817592606> | Очень плохие | Very bad. | |
| 4/9/2018 1:02:32 PM | Local User <iCloud-1817592606> | 7916852725 8 | Адрес то помнишь? | Do you remember the address? | |
| 4/9/2018 1:06:58 PM | Local User <iCloud-1817592606> | 7916852725 8 | В офисе может кто то быть? | Can anyone be in the office? | |
| 4/9/2018 1:07:08 PM | Local User <iCloud-1817592606> | 7916852725 8 | Или всех выгнать перед твоим приездом? | Or should I kick them out before you arrive? | |
| 4/9/2018 1:07:56 PM | 7916852725 8 | Local User <iCloud-1817592606> | Пусть будут, не надо выгонять] Адрес помню | Let them be. No need to kick them out). I remember the address. | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 4/9/2018 1:23:39 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/9/7/9707ad6d-44d7-4fb4-9d5c-63f018d131b6.jpg |
| 4/9/2018 1:23:54 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/7/e/7e328bc2-490d-442f-a63e-5712c71db930.jpg |
| 4/9/2018 1:24:02 PM | Local User <iCloud-1817592606> | 79168527258 | Вот | That's where | |
| 4/9/2018 1:24:06 PM | Local User <iCloud-1817592606> | 79168527258 | Сила где | power is. | |
| 4/9/2018 1:24:09 PM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 4/9/2018 1:24:25 PM | 79168527258 | Local User <iCloud-1817592606> | )) | )) | Media/79168527258@s.whatsapp.net/c/8/c8b52556-c8ab-4053-bdf1-c570d4f0a22a.jpg |
| 4/9/2018 1:25:15 PM | 79168527258 | Local User <iCloud-1817592606> | | | Media/79168527258@s.whatsapp.net/d/7/d77b002a-9643-4174-9ee3-a9221ef8bf44.mp4 |
| 4/9/2018 5:48:34 PM | Local User <iCloud-1817592606> | 79168527258 | Егор привет | Hi, Yegor | |
| 4/12/2018 9:46:16 PM | Local User <iCloud-1817592606> | 79168527258 | Я отчет завтра кину | I'll send the report tomorrow | |
| 4/12/2018 9:46:26 PM | Local User <iCloud-1817592606> | 79168527258 | Прости пожалуйста | I'm really sorry | |
| 4/12/2018 9:46:31 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.ridus.ru/news/274620 | https://www.ridus.ru/news/274620 | |
| 4/13/2018 6:37:49 AM | 79168527258 | Local User <iCloud-1817592606> | | | |
| 4/13/2018 6:44:47 AM | Local User <iCloud-1817592606> | 79168527258 | А все на меня гнали | And everyone was coming down hard on me | |
| 4/13/2018 6:45:05 AM | Local User <iCloud-1817592606> | 79168527258 | Я прав был | I was right | |
| 4/13/2018 6:45:10 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 4/13/2018 6:45:13 AM | 79168527258 | Local User <iCloud-1817592606> | Саша, 14 апреля стартует сбор подписей в Калифорнии! Мне на почту пришло уведомление. | Does signature collection in California start on April 14, Sasha? I got a notification in the mail. | |
| 4/13/2018 6:45:21 AM | Local User <iCloud-1817592606> | 79168527258 | Да | Yes | |
| 4/13/2018 6:45:31 AM | Local User <iCloud-1817592606> | 79168527258 | Родным с 16 | Starting the 16th, actually | |
| 4/13/2018 6:45:43 AM | Local User <iCloud-1817592606> | 79168527258 | Что по этому поводу говорят в движении? | What do those in the Movement say about it? | |
| 4/13/2018 6:45:52 AM | 79168527258 | Local User <iCloud-1817592606> | У них есть деньги на начало? | Do they have money to get started? | |
| 4/13/2018 6:45:59 AM | Local User <iCloud-1817592606> | 79168527258 | На начала есть | They have enough to get started | |
| 4/13/2018 6:46:08 AM | Local User <iCloud-1817592606> | 79168527258 | Но денег в целом нет | But on the whole, there is no money | |
| 4/13/2018 6:46:18 AM | Local User <iCloud-1817592606> | 79168527258 | Сейчас озадачены | Currently, [they are] baffled | |
| 4/13/2018 6:46:43 AM | Local User <iCloud-1817592606> | 79168527258 | Сбором средств но жертвуют очень мало, в среднем он сказал 30 баксов | by the collection of funds but donations are small, on average, he said, 30 bucks | |
| 4/13/2018 6:46:50 AM | 79168527258 | Local User <iCloud-1817592606> | И что делать? Он пошел к бизнесу Силиконовой долины? Северный Джефферсон помогает? | So what can they do? Did he go to the Silicon Valley business? Is Northern Jefferson helping? | |
| 4/13/2018 6:47:56 AM | Local User <iCloud-1817592606> | 79168527258 | Джефферсон помогает | Jefferson is helping | |
| 4/13/2018 6:48:00 AM | Local User <iCloud-1817592606> | 79168527258 | Бизнес нет | Business is not | |
| 4/13/2018 6:48:17 AM | Local User <iCloud-1817592606> | 79168527258 | Но Джефферсон помогает активами своими | But Jefferson is helping with its assets | |
| 4/13/2018 6:48:24 AM | 79168527258 | Local User <iCloud-1817592606> | Я сегодня пришлю все | I will send everything today | |
| 4/13/2018 7:12:38 AM | Local User <iCloud-1817592606> | 79168527258 | Эванс дал интервью Fox news! | Evans gave an interview to Fox news ! | |
| 4/13/2018 7:13:13 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/1/2/12fbdf79-d580-4427-a533-09abe95e4d52.jpg |
| 4/13/2018 7:13:16 AM | Local User <iCloud-1817592606> | 79168527258 | Дал | [He] gave | |
| 4/13/2018 7:13:35 AM | Local User <iCloud-1817592606> | 79168527258 | Вот оно | Here it is | |
| 4/13/2018 7:13:38 AM | Local User <iCloud-1817592606> | 79168527258 | А что? | So what? | |
| 4/13/2018 7:17:37 AM | 79168527258 | Local User <iCloud-1817592606> | Про Калифорнию в отчете можешь не писать. Я все нашел. | You don't have to write about California in the report. I have found it all. | |
| 4/13/2018 7:35:07 AM | Local User <iCloud-1817592606> | 79168527258 | Оке | Okay | |
| 4/19/2018 6:39:06 AM | Local User <iCloud-1817592606> | 79168527258 | Луис как пулемет | Louis is like a machine gun. | |
| 4/19/2018 6:39:16 AM | Local User <iCloud-1817592606> | 79168527258 | Новую информацию присылает | He's sending me some new information | |
| 4/19/2018 6:50:42 AM | 79168527258 | Local User <iCloud-1817592606> | Привет Хорошо, пусть досылает. Пришли до обеда что есть, нужно уже готовить документ. | Hi! Good, let him send it. Send me what you have before lunch. I need to start preparing the document. | |
| 4/19/2018 6:51:00 AM | Local User <iCloud-1817592606> | 79168527258 | Хорошо | All right | |
| 4/19/2018 6:51:05 AM | Local User <iCloud-1817592606> | 79168527258 | Ты выздоровел? | Did you get well? | |
| 4/19/2018 6:51:34 AM | Local User <iCloud-1817592606> | 79168527258 | Неа Борюсь | Nuh-uh. I'm battling. | |
| 4/19/2018 6:51:47 AM | Local User <iCloud-1817592606> | 79168527258 | Сумамед помогает | Sumamed helps | |
| 4/19/2018 6:51:58 AM | Local User <iCloud-1817592606> | 79168527258 | Иначе неделями буду сопли | Otherwise, I will have a runny nose for weeks to come. | |

DISC-130398

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 4/19/2018 6:52:02 AM | Local User <iCloud-1817592606> | 79168527258 | И слабость | And I'll be weak. | |
| 4/19/2018 6:58:32 AM | 79168527258 | Local User <iCloud-1817592606> | Нельзя антибиотики(Но все равно спасибо☺) | Antibiotics are a no-no ↓. But thanks anyway☺) | |
| 4/19/2018 7:01:24 AM | Local User <iCloud-1817592606> | 79168527258 | Нуж Ладно я на лубянки писать | Who the fuck knows? Okay, I'm off to Lubyanka to write, | |
| 4/19/2018 7:01:30 AM | Local User <iCloud-1817592606> | 79168527258 | Дописывать отчет | to finish up the report. | |
| 4/19/2018 7:01:42 AM | Local User <iCloud-1817592606> | 79168527258 | И Луис опять клянчит бабло | And Louis is begging for dough again. | |
| 4/19/2018 7:01:56 AM | Local User <iCloud-1817592606> | 79168527258 | Плюс я их уломал на пресс конференцию | Besides, I talked them into a press conference | |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | http://www.kron4.com/news/california/california-independence-backers-can-collect-signatures/1136580770 | | Media/79168527258@s.whatsapp.net/2/d/2d8e9b3b-3a9a-4441-a14a-d1bc24aef83c.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.cnbc.com/2018/04/24/calexit-plan-to-divorce-california-from-us-is-getting-a-second-chance.html | | |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | http://www.charlotteobserver.com/news/politics-government/national-politics/article209664169.html | | Media/79168527258@s.whatsapp.net/d/e/de5s922c-0a4a-4810-bb03-o2c88b3e7fa5.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | http://www.bakersfield.com/ap/state/california-independence-backers-can-collect-signatures/article_31524901-7b3e-5aa4-888b-55615e0678dc.html | | Media/79168527258@s.whatsapp.net/a/a/aa6f0451-1a28-4db3-95e7-9a6cb630b29a.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.nbcbayarea.com/news/local/California-Independence-Backers-Can-Collect-Signatures-480517731.html | | Media/79168527258@s.whatsapp.net/9/2/926e8bc3-7104-4071-9ac3-2be103351021f.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.washingtontimes.com/news/2018/apr/23/california-independence-backers-can-collect-signat/?utm_source=RSS_Feed&utm_medium=RSS | | Media/79168527258@s.whatsapp.net/3/8/3850a421-7444-42a3-9a8ee-e404c044c651.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.sacbee.com/news/state/california/article209664169.html | | Media/79168527258@s.whatsapp.net/e/c/ecbc6baa-4bdc-4513-a47f-db5895f1a5f50.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | http://www.breitbart.com/california/2018/04/24/calexit-iii-california-independence-advocates-can-collect-signatures/ | | Media/79168527258@s.whatsapp.net/7/d/7d58fb8-7146-4932-8362-a5c6b93b19f4.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.nbclosangeles.com/news/local/California-Independence-Backers-Can-Collect-Signatures-480517731.html | | Media/79168527258@s.whatsapp.net/0/4/0475d439-e8ce-4766-b23c-fb254e16eaf1.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | http://fox40.com/2018/04/23/california-independence-backers-can-collect-signatures/ | | Media/79168527258@s.whatsapp.net/7/d/7d215fa6-39c0-4dde-8997-b7bca1fae61b.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | http://www.star-telegram.com/news/politics-government/national-politics/article209664169.html | | Media/79168527258@s.whatsapp.net/9/1/91ff12d1-1db1-4098-9f93-096fd8f9e3d8.thumb |
| 4/24/2018 12:33:08 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.sqpr.org/news/2018/04/23/82495/californians-independence-backers-approved-to-start/ | | Media/79168527258@s.whatsapp.net/2/3/235c8eb1-2135-4dd2-a193-fff0004bd886.thumb |
| 4/24/2018 12:33:18 PM | Local User <iCloud-1817592606> | 79168527258 | Ебанули хорошо | [We] [They] fucked well | |
| 4/24/2018 12:33:32 PM | Local User <iCloud-1817592606> | 79168527258 | Это всё калифорния | It's all California | |
| 4/24/2018 12:44:13 PM | Local User <iCloud-1817592606> | 79168527258 | http://www.kubaradio.com/2018/04/24/californians-seeking-independence-from-u-s-can-collect-signatures/ | | |
| 4/26/2018 3:48:27 PM | 79168527258 | Local User <iCloud-1817592606> | Это всё замечательно. Ты мне пришлешь сегодня документ? | It's all great. Will you send me the document today? | |
| 4/26/2018 4:35:35 PM | 79168527258 | Local User <iCloud-1817592606> | Привет | Hi | |
| 4/26/2018 4:48:46 PM | 79168527258 | Local User <iCloud-1817592606> | Привет | Hi | |
| 4/26/2018 4:51:51 PM | Local User <iCloud-1817592606> | 79168527258 | Вечером пришлю | I'll send [it] tonight | |
| 4/26/2018 4:36:18 PM | Local User <iCloud-1817592606> | 79168527258 | Все работа в одной картинке | All the work in one picture | Media/79168527258@s.whatsapp.net/8/9/891 cb74b-62d1-49f8-bf30-4e8d4d258f78a.jpg |
| 4/26/2018 7:36:43 PM | Local User <iCloud-1817592606> | 79168527258 | Все работа в одной картинке | All the work in one picture | |
| 4/26/2018 7:37:38 PM | Local User <iCloud-1817592606> | 79168527258 | Троллишь | You are trolling | |
| 4/26/2018 7:39:30 PM | 79168527258 | Local User <iCloud-1817592606> | Они похожу за вами шпионят | It looks like they are spying on you | |
| 4/26/2018 7:39:53 PM | Local User <iCloud-1817592606> | 79168527258 | Раз распознали | Since [they] have found out | |
| 4/26/2018 7:40:00 PM | Local User <iCloud-1817592606> | 79168527258 | | | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 6/28/2018 11:06:55 AM | Local User <iCloud-1817592606> | 79168527258 | но когда АБ говорит что я сам лох и пропустил такую утку | But when AB says I am a sucker myself and overlooked such a canard, | |
| 6/28/2018 11:07:02 AM | Local User <iCloud-1817592606> | 79168527258 | у меня тут потенция на работу падает | my potential for work goes down | |
| 6/28/2018 11:07:12 AM | Local User <iCloud-1817592606> | 79168527258 | Да забей, он так всем говорит. Ему можно, он босс. | Well, never mind. That's what he tells everyone. He can, he's the boss. | |
| 6/28/2018 11:07:20 AM | 79168527258 | Local User <iCloud-1817592606> | | | |
| 8/21/2018 7:37:08 AM | Local User <iCloud-1817592606> | 79168527258 | У нас вчера | Yesterday we | |
| 8/21/2018 7:37:13 AM | Local User <iCloud-1817592606> | 79168527258 | Были спец мероприятия | held some special events | |
| 8/21/2018 7:37:17 AM | Local User <iCloud-1817592606> | 79168527258 | С Лешей | with Lesha [ICST]. | |
| 8/21/2018 7:37:20 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 8/21/2018 7:37:39 AM | 79168527258 | Local User <iCloud-1817592606> | Как это? | How's that? | |
| 8/21/2018 7:38:04 AM | Local User <iCloud-1817592606> | 79168527258 | Вчера накрыли одну секту | Yesterday we busted one sect. | |
| 8/21/2018 7:38:17 AM | Local User <iCloud-1817592606> | 79168527258 | Мы туда свозили камеры | We were taking cameras there. | |
| 8/21/2018 7:46:17 AM | 79168527258 | Local User <iCloud-1817592606> | Тебя АБ просил? | Did AB ask you for it]? | |
| 8/21/2018 7:46:24 AM | Local User <iCloud-1817592606> | 79168527258 | Неа | Nuh-uh | |
| 8/21/2018 7:46:29 AM | Local User <iCloud-1817592606> | 79168527258 | Алексей | Aleksey [ICST] | |
| 8/21/2018 7:46:42 AM | Local User <iCloud-1817592606> | 79168527258 | Я попросил РТ туда выехать | I asked RT to head over there | |
| 8/21/2018 7:46:46 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 8/21/2018 7:46:48 AM | 79168527258 | Local User <iCloud-1817592606> | Больше ничего не делай без меня или АБ. | Don't do anything without me or AB anymore. | |
| 8/21/2018 7:46:57 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 8/21/2018 7:47:02 AM | Local User <iCloud-1817592606> | 79168527258 | Почему | Why | |
| 8/21/2018 7:47:21 AM | Local User <iCloud-1817592606> | 79168527258 | Думаешь как с родненовьм может быть? | Do you think what happened to Rodchenkov [ICST] may happen again? | |
| 8/21/2018 7:48:19 AM | 79168527258 | Local User <iCloud-1817592606> | Потому что за работу с тобой отвечаю только я. АБ осуществляет общее руководство. Остальные тебе никто. | Because I am the only person responsible for working with you. AB oversees and manages everything . The others are nobody to you. | |
| 8/21/2018 7:48:32 AM | 79168527258 | Local User <iCloud-1817592606> | Я просил только консультировать Лешу по отчету. | I only asked to consult with Lesha on a report. | |
| 8/21/2018 7:48:45 AM | Local User <iCloud-1817592606> | 79168527258 | Ну хорошо | Okay then | |
| 8/21/2018 7:49:09 AM | Local User <iCloud-1817592606> | 79168527258 | Это важные внутренние формальности. Не нарушай этого плз. Это может иметь серьезные последствия. | These are important internal formalities. Please do not violate them. This can have serious consequences. | |
| 8/21/2018 7:49:31 AM | Local User <iCloud-1817592606> | 79168527258 | По вам властелин колец, планет | The Lord of the Ring is crying for you | |
| 8/21/2018 7:49:37 AM | Local User <iCloud-1817592606> | 79168527258 | Чистые орет | Pure Orcs | |
| 8/21/2018 7:49:39 AM | Local User <iCloud-1817592606> | 79168527258 | Орки | Orcs | |
| 8/21/2018 7:49:42 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 8/21/2018 7:50:10 AM | Local User <iCloud-1817592606> | 79168527258 | Я думаю Леша с АБ вост согласовать. | I think Lesha could have coordinated it with AB | |
| 8/21/2018 7:50:19 AM | Local User <iCloud-1817592606> | 79168527258 | Просто он вчера активно начал писать | It's just he started writing vigorously yesterday | |
| 8/21/2018 7:50:24 AM | Local User <iCloud-1817592606> | 79168527258 | В 22 | At 22 | |
| 8/21/2018 7:50:46 AM | Local User <iCloud-1817592606> | 79168527258 | Типа надо дать в СМИ И так далее | He was like, we need to share it with the mass media, et cetera | |
| 8/21/2018 7:51:14 AM | Local User <iCloud-1817592606> | 79168527258 | Вообще странная история | Basically, it's a weird story | |
| 8/21/2018 7:52:08 AM | 79168527258 | Local User <iCloud-1817592606> | По-ходу даже АБ не имеет права непосредственно с тобой работать, слышишь? Все только через меня. Тем более какой-то там Леша. | Theoretically, even AB has no right to work with you directly, do you hear me? Everything is only done through me. Especially, when it comes to some Lesha. | |
| 8/21/2018 7:52:43 AM | Local User <iCloud-1817592606> | 79168527258 | Блять | Fuck | |
| 8/21/2018 7:53:04 AM | Local User <iCloud-1817592606> | 79168527258 | Например, за вашу работу в Сочи отвечал и докладывал я. | For example, I was responsible for your work in Sochi and I reported on that. | |
| 8/21/2018 7:53:16 AM | Local User <iCloud-1817592606> | 79168527258 | И было много проблем, поверь | And there were a lot of issues, believe me | |
| 8/21/2018 7:53:37 AM | Local User <iCloud-1817592606> | 79168527258 | Все остальное с тобой пусть решает | As for everything else, he should take care of it with you | |
| 8/21/2018 7:53:25 AM | Local User <iCloud-1817592606> | 79168527258 | Ладно, разбирайтесь сами я Леше скажу что только по отчету | Okay, sort it out by yourselves, I will tell Lesha that a report is the only thing | |
| 8/21/2018 7:53:43 AM | 79168527258 | Local User <iCloud-1817592606> | Да | Yes | |
| 8/21/2018 7:53:51 AM | Local User <iCloud-1817592606> | 79168527258 | У вас там анархия | You have anarchy out there. | |
| 8/21/2018 7:54:25 AM | Local User <iCloud-1817592606> | 79168527258 | В том то и дело, что у нас система | That's the thing, we have a system. | |
| 8/21/2018 7:55:26 AM | Local User <iCloud-1817592606> | 79168527258 | Система ниппель. Ты тогда Леше скажи | The system is lame. You go ahead and let Lesha know | |

DISC-130400

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 8/21/2018 7:55:41 AM | Local User <iCloud-1817592606> | 79168527258 | Что только подопчётную | That only when it comes to a  report | |
| 8/21/2018 7:56:02 AM | 79168527258 | Local User <iCloud-1817592606> | Я ему не буду ничего говорить. И ты не говори. Просто всегда отсылай ко мне. | I won't tell him anything. And you don't say anything. Just always send over to me. | |
| 8/21/2018 8:01:19 AM | Local User <iCloud-1817592606> | 79168527258 | Ок | Ok | |
| 8/26/2018 9:36:13 AM | Local User <iCloud-1817592606> | 79168527258 | https://www.mk.ru/incident/2018/08/25/sotrudnik-fsb-zaderzhan-s-8-kg-narkotikov-v-volgograde.html | https://www.mk.ru/incident/2018/08/25/sotrudnik-fsb-zaderzhan-s-8-kg-narkotikov-v-volgograde.html | |
| 8/26/2018 9:36:19 AM | Local User <iCloud-1817592606> | 79168527258 | Я переживаю | I'm worried | |
| 8/26/2018 9:36:22 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 8/26/2018 12:42:24 PM | 79168527258 | Local User <iCloud-1817592606> | Все нормально | Everything is OK. | |
| 8/26/2018 12:42:29 PM | 79168527258 | Local User <iCloud-1817592606> | Это не я | It's not me. | |
| 10/12/2018 9:09:33 AM | 79168527258 | Local User <iCloud-1817592606> | Привет! Слушай, а я не увидел твоего включения по скайп | Hi! Look, I didn't see you join via Skype. | |
| 10/12/2018 9:09:49 AM | Local User <iCloud-1817592606> | 79168527258 | Где? | Where? | |
| 10/12/2018 9:10:01 AM | 79168527258 | Local User <iCloud-1817592606> | В видео | In the video | |
| 10/12/2018 9:10:10 AM | Local User <iCloud-1817592606> | 79168527258 | Уьуру | Uhuru. | |
| 10/12/2018 9:10:13 AM | Local User <iCloud-1817592606> | 79168527258 | Конгресс | The Congress. | |
| 10/12/2018 9:10:20 AM | Local User <iCloud-1817592606> | 79168527258 | Я первую часть отправил | I sent the first part. | |
| 10/12/2018 9:10:24 AM | Local User <iCloud-1817592606> | 79168527258 | А оно во второй | But it's in the second | |
| 10/12/2018 9:10:34 AM | Local User <iCloud-1817592606> | 79168527258 | Хочешь я тебе видео скину | Do you want me to send you the video? | |
| 10/12/2018 9:10:40 AM | Local User <iCloud-1817592606> | 79168527258 | фома | [Doubting] Thomas. | |
| 10/12/2018 9:12:20 AM | 79168527258 | Local User <iCloud-1817592606> | И во второй не увидел, там какой-то нигер в кепке | I didn't see it in the second one either. There's a nigger wearing a baseball cap there. | |
| 10/12/2018 9:12:32 AM | Local User <iCloud-1817592606> | 79168527258 | Давай почту | Give me your email address | |
| 10/12/2018 9:12:33 AM | 79168527258 | Local User <iCloud-1817592606> | По скайпу и все. Скинь на какой минуте. | Via Skype and that's it. Tell me on what minute. | |
| 10/12/2018 9:12:48 AM | 79168527258 | Local User <iCloud-1817592606> | У меня есть, видео, на какой минуте? | I have the video. On what minute? | |
| 10/12/2018 9:12:54 AM | Local User <iCloud-1817592606> | 79168527258 | Я Файз перешлю | I'll send it over to Faiz [PH]. | |
| 10/12/2018 9:12:59 AM | Local User <iCloud-1817592606> | 79168527258 | С видеп | With the video! [sic] | |
| 10/12/2018 9:13:06 AM | Local User <iCloud-1817592606> | 79168527258 | С видео | With the video | |
| 10/12/2018 9:13:36 AM | Local User <iCloud-1817592606> | 79168527258 | Ну | Well? | |
| 10/12/2018 9:14:12 AM | 79168527258 | Local User <iCloud-1817592606> | У меня есть видео https://www.facebook.com/BurningSpearNews/videos/311546922975814/?_tn_=kC-R&eid=ARBqiY9XPiR69CzCeSBpmR7Mt5aEeg8_xrhzble WcZMyoVey5cSkbIagjf1EOaUyGYOdawnSxjkE_2TD&hc_r f=ARR1OGzAuUDADyZmq8nwiEEg4kCIK0rKaNm47jwRTEm6Mn_dVZ4SOP6HMc7orfxtZajq&_xts_[0]=68.ARD8jEmTGUGpiWmy5mxSK_NEB_TwcGiY-w4vQiY4ZKx9wmsBiZ4d4g9kJFHqhj27A_6wmavtEO93RauwfU0nqyOz2CCOkCIkdZFgx0kuJj3Kzo0oJjzk3Ksn3d4qv1tpZFZ-qcb8ri66F4LAE5nJ5S86vF_uscMXi6NNQFePOFiZ2PsvSV0_SfgkYDGPP | I have the video https://www.facebook.com/BurningSpearNews/videos/311546922975814/?_tn_=kC-R&eid=ARBqiY9XPiR69CzCeSBpmR7Mt5aEeg8_xrhzble WcZMyoVey5cSkbIagjf1EOaUyGYOdawnSxjkE_2TD&hc_r ef=ARR1OGzAuUDADyZmq8nwiEEg4kCIK0rKaNm47jwRT Em6Mn_dVZ4SOP6HMc7orfxtZajq&_xts_[0]=68.ARD8 bbjEmTGUGpiWmy5mxSK_NEB_TwcGiY- w4vQiY4ZKx9wmsBiZ4d4g9kJFHqhj27A_6wmavtEO93Ra uwfU0nqyOz2CCOkCIkdZFgx0kuJj3Kzo0oJjzk3Ksn3d4qv1tpZFZ- qcb8ri66F4LAE5nJ5S86vF_uscMXi6NNQFePOFiZ2PsvSV0_ SfgkYDGPP | |
| 10/12/2018 9:14:23 AM | Local User <iCloud-1817592606> | 79168527258 | Ты достал меня | I'm fed up with you. | |
| 10/12/2018 9:14:28 AM | 79168527258 | Local User <iCloud-1817592606> | Там 6 частей | There are six parts there. | |
| 10/12/2018 9:14:33 AM | 79168527258 | Local User <iCloud-1817592606> | По два часа | Two hours each. | |
| 10/12/2018 9:14:48 AM | 79168527258 | Local User <iCloud-1817592606> | Ты все посмотрел? | Have you watched it all? | |
| 10/12/2018 9:15:00 AM | Local User <iCloud-1817592606> | 79168527258 | Это вторая часть | That is the second part. | Media/7916852725B@s.whatsapp.net/9/7/97abdda0-3081-4d34-ac20-0a2d1c09535d.jpg |
| 10/12/2018 9:15:31 AM | Local User <iCloud-1817592606> | 79168527258 | И что | So what? | |
| 10/12/2018 9:15:48 AM | 79168527258 | Local User <iCloud-1817592606> | Какая минута? Ты сказал во второй части. | What minute? You said it was in the second part. | |
| 10/12/2018 9:15:55 AM | 79168527258 | Local User <iCloud-1817592606> | Не помню | I can't remember. | |
| 10/12/2018 9:16:15 AM | Local User <iCloud-1817592606> | 79168527258 | Вспомни, там нужно для отчета | Try to remember. I need it for the report. | |
| 10/12/2018 9:16:33 AM | 79168527258 | Local User <iCloud-1817592606> | Я выступал там этот год | This is the third year I've been speaking there | |
| 10/12/2018 9:16:47 AM | Local User <iCloud-1817592606> | 79168527258 | Они отправят письмо с благодарностью | They'll send a thank-you letter. | |
| 10/12/2018 9:17:14 AM | Local User <iCloud-1817592606> | 79168527258 | Я не буду сейчас заново просматривать все видео | I'm not going to re-watch all the videos now. | |
| 10/12/2018 9:17:37 AM | 79168527258 | Local User <iCloud-1817592606> | Взаисле?) | What do you mean?) | |

DISC-130401

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 10/12/2018 9:17:41 AM | Local User <iCloud-1817592606> | 79168527258 | Я не понимаю откуда такое недоверие | I don't understand where this distrust comes from. | |
| 10/12/2018 9:19:05 AM | 79168527258 | Local User <iCloud-1817592606> | У них в facebook опубликовано 3 части. Я прокрутил все, нигде тебя нет. Как это понимать? | They have three parts posted on Facebook. I've played them all, and you're nowhere to be found. How am I supposed to understand it? | |
| 10/12/2018 9:19:29 AM | Local User <iCloud-1817592606> | 79168527258 | Никак | You're not. | |
| 10/12/2018 9:19:53 AM | Local User <iCloud-1817592606> | 79168527258 | Видео я отправлял 20 сентября | I sent the video on September 20. | |
| 10/12/2018 9:19:35 AM | Local User <iCloud-1817592606> | 79168527258 | Я точно выступал | I gave a speech for sure. | |
| 10/12/2018 9:20:02 AM | Local User <iCloud-1817592606> | 79168527258 | Пени мне писала каждый день | Penny [PH] wrote to me every day. | |
| 10/12/2018 9:20:43 AM | 79168527258 | Local User <iCloud-1817592606> | Его могли не включить? | Is it possible that they didn't include it? | |
| 10/12/2018 9:20:50 AM | Local User <iCloud-1817592606> | 79168527258 | Я даже нанимал двух операторов за 4 к чтоб они быстро сняли и отправили | I even hired two camera men for 4K, so they could film it quickly and send it. | |
| 10/12/2018 9:20:54 AM | Local User <iCloud-1817592606> | 79168527258 | Нет не могли | No, it's impossible. | |
| 10/12/2018 9:20:59 AM | Local User <iCloud-1817592606> | 79168527258 | Она мне звонила | She called me. | |
| 10/12/2018 9:21:10 AM | Local User <iCloud-1817592606> | 79168527258 | Стояла рядом с омали | She was standing next to Omali | |
| 10/12/2018 9:21:16 AM | Local User <iCloud-1817592606> | 79168527258 | И благодарила за все | and thanking for everything. | |
| 10/12/2018 9:21:19 AM | Local User <iCloud-1817592606> | 79168527258 | Свяжись с ними, попроси кусок с твоим выступлением. | Get in touch with them and ask for the fragment with your speech. | |
| 10/12/2018 9:21:23 AM | 79168527258 | Local User <iCloud-1817592606> | Это важно | This is important. | |
| 10/12/2018 9:21:33 AM | Local User <iCloud-1817592606> | 79168527258 | Плюс омали попросил в Москву приехать | Besides, Omali asked me to come to Moscow. | |
| 10/12/2018 9:22:54 AM | Local User <iCloud-1817592606> | 79168527258 | А с чего ты взял, что части 6? | What made you think that there were six parts? | |
| 10/12/2018 9:23:12 AM | Local User <iCloud-1817592606> | 79168527258 | У бородатого на странице 6 частей | The bearded man has six parts on his page | |
| 10/12/2018 9:23:33 AM | Local User <iCloud-1817592606> | 79168527258 | Плюс куда я писал отчет | Besides, where I was writing the report. | |
| 10/12/2018 9:23:39 AM | Local User <iCloud-1817592606> | 79168527258 | Шел прямой эфир | there was a live broadcast. | |
| 10/12/2018 9:23:48 AM | Local User <iCloud-1817592606> | 79168527258 | Продолжение конгресса | The continuation of the Congress. | |
| 10/12/2018 9:24:01 AM | Local User <iCloud-1817592606> | 79168527258 | Значит еще будет минимум два три видео | So, there will be at least two or three more videos. | |
| 10/12/2018 9:24:25 AM | Local User <iCloud-1817592606> | 79168527258 | То что я там выступил | The fact that I spoke there | |
| 10/12/2018 9:24:36 AM | Local User <iCloud-1817592606> | 79168527258 | Выступил | spoke | |
| 10/12/2018 9:24:36 AM | Local User <iCloud-1817592606> | 79168527258 | Даже не обсуждается | is not even being discussed. | |
| 10/12/2018 9:24:50 AM | Local User <iCloud-1817592606> | 79168527258 | Меня пени заебала до нельзя с этим видео | Penny_fucking annoyed me to death with this video | |
| 10/12/2018 9:25:44 AM | Local User <iCloud-1817592606> | 79168527258 | Я могу тебе его переслать | I can forward it to you | |
| 10/12/2018 9:58:16 AM | Local User <iCloud-1817592606> | 79168527258 | Я написал | I wrote | |
| 10/14/2018 9:34:54 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/7916852725 8@s.whatsapp.net/4/1/41a9d4c9-bd41-485b-93c1-02a1bcfd2ea9.jpg |
| 10/15/2017 7:19:44 AM | Local User <iCloud-1817592606> | 79168527258 | https://m.news.yandex.ru/story/Polkovnika_FSB_iz_administraci_prezidenta_ubivili_v_moshennichestve--54cca789bb8220dcacdaa66d6c4a31ba0?lang=ru&from=main_portal&stid=eUBto1WDovuU4UAJu_&t=1539587455&msid=1539587888.37927.140285.558171&mlid=1539587455.glob_225.54cca789 | https://m.news.yandex.ru/story/Polkovnika_FSB_iz_administraci_prezidenta_ubivili_v_moshennichestve--54cca789bb8220dcacdaa66d6c4a31ba0?lang=ru&from=main_portal&stid=eUBto1WDovuU4UAJu_&t=1539587455&msid=1539587888.37927.140285.558171&mlid=1539587455.glob_225.54cca789 | |
| 10/15/2017 7:19:48 AM | Local User <iCloud-1817592606> | 79168527258 | Забей | Screw it! | |
| 10/15/2017 7:19:51 AM | 79168527258 | Local User <iCloud-1817592606> | http://www.dsllb.net/kondensat/formirovanie-morfologija-i-nekotorye-svojstva-mikroskopicheskih-fraktalnyh.html | http://www.dsllb.net/kondensat/formirovanie-morfologija-i-nekotorye-svojstva-mikroskopicheskih-fraktalnyh.html | |
| 10/15/2018 8:30:12 AM | Local User <iCloud-1817592606> | 79168527258 | Я теперь знаю | I know now. | |
| 10/15/2018 8:30:17 AM | Local User <iCloud-1817592606> | 79168527258 | Где АБ подрабатывает | Where does AB moonlight? | |
| 10/15/2018 8:30:24 AM | Local User <iCloud-1817592606> | 79168527258 | По 480 руб за скачивание | 480 rubles per download. | |
| 10/15/2018 8:30:32 AM | Local User <iCloud-1817592606> | 79168527258 | Чурки прислали простынею на английском | The wogs sent in a spreadsheet in English. | |
| 11/9/2018 6:30:18 AM | Local User <iCloud-1817592606> | 79168527258 | Стенограмму конференции | The transcript of the conference | |
| 11/9/2018 6:30:26 AM | Local User <iCloud-1817592606> | 79168527258 | На 8 страниц | on eight pages | |
| 11/9/2018 6:30:32 AM | Local User <iCloud-1817592606> | 79168527258 | Хуй ты ее переведешь | You won't fucking be able to translate it. | |
| 11/9/2018 6:30:37 AM | Local User <iCloud-1817592606> | 79168527258 | Он мне в пдф прислал | He called me in the pdf. | |
| 11/9/2018 6:31:15 AM | 79168527258 | Local User <iCloud-1817592606> | Дай мне его АБ номер | I'll give him AB's phone number. | |
| 11/9/2018 6:31:24 AM | 79168527258 | Local User <iCloud-1817592606> | Не надо ее переводить, присылай в оригинале | Don't translate it, send me the original | |
| 11/9/2018 6:31:36 AM | Local User <iCloud-1817592606> | 79168527258 | Пусть напрямую информацию даёт из первых уст | Let him provide information straight from the horse's mouth | |

DISC-130402

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 11/9/2018 6:31:40 AM | Local User <iCloud-1817592606> | 79168527258 | Я уже перевел | I already translated it. | |
| 11/9/2018 7:03:28 AM | Local User <iCloud-1817592606> | 79168527258 | Я отправил | I sent it. | |
| 11/9/2018 10:43:14 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/7916852725B@s.whatsapp.net/8/b/8bac94fb-623f-45a7-879f-5b939c01ff6.jpg |
| 11/9/2018 10:43:43 AM | 79168527258 | Local User <iCloud-1817592606> | | | Media/7916852725B@s.whatsapp.net/6/d/6d797096-e38e-4f0-80a4-9af19fd0949b.jpg |
| 11/9/2018 10:43:58 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 11/9/2018 10:44:08 AM | Local User <iCloud-1817592606> | 79168527258 | Ко мне какие претензии | What issues do you have with me | |
| 11/9/2018 10:44:10 AM | Local User <iCloud-1817592606> | 79168527258 | ? | ? | |
| 11/9/2018 10:44:43 AM | Local User <iCloud-1817592606> | 79168527258 | Зато видно, что текст оригинальный | At least it's obvious that the text is original | |
| 11/9/2018 10:45:10 AM | Local User <iCloud-1817592606> | 79168527258 | Никто на русских такую хуйнб не придумывае и не напишет, что доказывает силу информации | No Russian will come up with such fucking bullshit or write it, which proves the power of information | |
| 11/9/2018 10:45:32 AM | Local User <iCloud-1817592606> | 79168527258 | А ты мог бы не стебаться, так как они прислали инфу полную с фото | Could you refrain from jibing since they sent the complete info with photos? | |
| 12/9/2018 9:13:22 PM | Local User <iCloud-1817592606> | 79168527258 | Нормальный воскресный вечер | An ordinary Sunday evening. | |
| 12/9/2018 9:13:26 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/7916852725B@s.whatsapp.net/3/4/34B4a2bd-cbe2-423f-bf4d-fefe4d99414b.jpg |
| 12/11/2018 1:53:15 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/7916852725B@s.whatsapp.net/7/1/71d5de68-da47-4838-b929-522a2609eece.mp4 |
| 3/19/2019 1:02:52 PM | 79168527258 | Local User <iCloud-1817592606> | Call not answered | | |
| 3/20/2019 12:58:10 PM | Local User <iCloud-1817592606> | 79168527258 | https://www.theatlantic.com/politics/archive/2019/03/alexander-ionov-helps-fund-maria-butinas-legal-bills/585512/ | | |
| 3/20/2019 1:06:56 PM | 79168527258 | Local User <iCloud-1817592606> | Я не буду это расхдувать Тебя называют покровителем Бутиной, которая призналась во вмешательстве в выборы в 2016 г. Еще и сепаратистские конференции притянешь. Сейчас против тебя санкции введут. | I will not report it! You are called the patron of Butina, who admitted to interfering in the 2016 elections. They also reminded about the separatist conferences. Now they will impose sanctions against you. | |
| 3/20/2019 1:07:27 PM | 79168527258 | Local User <iCloud-1817592606> | Это жесть! | That's tough! | Media/7916852725B@s.whatsapp.net/6/2/62b41124-69df-455a-8b2e-14a38a9743a4.jpg |
| 5/2/2019 2:21:05 PM | Local User <iCloud-1817592606> | 79168527258 | Привет | Hi | |
| 5/2/2019 2:21:19 PM | Local User <iCloud-1817592606> | 79168527258 | Аб сказал | AB said | |
| 5/2/2019 2:21:14 PM | Local User <iCloud-1817592606> | 79168527258 | Ты документ готовить к 8 будешь. | You'd be preparing the document by the 8th | |
| 5/2/2019 2:21:24 PM | Local User <iCloud-1817592606> | 79168527258 | Или сегодня присылаь | Or do I send today | |
| 5/2/2019 3:07:12 PM | 79168527258 | Local User <iCloud-1817592606> | Привет! До ПН вообще забей. А так и у Аб спрошу, будет доклад или нет | Hi! Forget it altogether till Monday. And then I'll ask AB if there will be a report or not. | |
| 5/2/2019 3:07:32 PM | Local User <iCloud-1817592606> | 79168527258 | Окай | Okay | |
| 5/2/2019 3:07:36 PM | Local User <iCloud-1817592606> | 79168527258 | Благодарю | Thank you | |
| 5/2/2019 3:07:38 PM | Local User <iCloud-1817592606> | 79168527258 | Привет | Hi | |
| 5/6/2019 7:36:29 AM | Local User <iCloud-1817592606> | 79168527258 | Как сам? | What's up? | |
| 5/6/2019 7:36:43 AM | Local User <iCloud-1817592606> | 79168527258 | Узнай плиз по моему вопросу | Please find out regarding my matter | |
| 5/6/2019 7:36:45 AM | Local User <iCloud-1817592606> | 79168527258 | Спасибо | Thank you | |
| 5/6/2019 7:38:35 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, привет! Деньги будут завтра. Я узнал у АБ, нужно готовить документ. Просит завтра сдать. Сможешь сегодня до вечера прислать? | Hi, Sash! The money will be available tomorrow. I found out from AB, the document needs to be prepared. He is asking to submit tomorrow. Will you be able to send it by tonight? | |
| 5/6/2019 7:38:47 AM | Local User <iCloud-1817592606> | 79168527258 | Смогу | I will be able to | |
| 5/6/2019 7:39:07 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/7916852725B@s.whatsapp.net/5/d/5d2c7212-0202-4d92-a536-4dae3f8b5256.opus |
| 5/6/2019 7:45:28 AM | 79168527258 | Local User <iCloud-1817592606> | Давай. Мне главное, чтобы я завтра в 9:00 сел ее писать. | Go ahead. The important thing is for me to get down to writing it at 9:00 tomorrow. | |
| 5/6/2019 7:45:51 AM | 79168527258 | Local User <iCloud-1817592606> | А ты сможешь завтра сам пользовать к нам? | Will you be able to stop by our place yourself tomorrow? | |
| 5/6/2019 7:50:13 AM | Local User <iCloud-1817592606> | 79168527258 | Да | Yes | |
| 5/6/2019 7:50:18 AM | Local User <iCloud-1817592606> | 79168527258 | В какое время? | At what time? | |
| 5/6/2019 7:50:24 AM | Local User <iCloud-1817592606> | 79168527258 | В любое | At any [time] | |
| 5/6/2019 7:50:41 AM | 79168527258 | Local User <iCloud-1817592606> | Давай около 16 ч. | Let's make it around 16:00 | |
| 5/6/2019 7:50:59 AM | 79168527258 | Local User <iCloud-1817592606> | Или 17 | Or 17:00 | |

Page 12 of 28

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 5/6/2019 8:14:09 AM | Local User <iCloud-1817592606> | 79168527258 | Ok | Ok | |
| 5/6/2019 8:43:40 PM | Local User <iCloud-1817592606> | 79168527258 | Егор | Yegor | |
| 5/6/2019 8:43:43 PM | Local User <iCloud-1817592606> | 79168527258 | Ты на связи | Are you available to talk | |
| 5/6/2019 8:44:04 PM | Local User <iCloud-1817592606> | 79168527258 | Я скинул по Маше то что АБ просил | I have sent what AM asked for on Masha | |
| 5/6/2019 8:44:09 PM | Local User <iCloud-1817592606> | 79168527258 | А общий нужен? | Do you need a general one? | |
| 5/6/2019 8:44:17 PM | Local User <iCloud-1817592606> | 79168527258 | Или из на следующую неделю? | Or is it for next week? | |
| 5/6/2019 8:44:20 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/9/9/994f1b11-e0b0-4329-bb24-b3a618fcbad8.webp |
| 5/6/2019 8:44:34 PM | 79168527258 | Local User <iCloud-1817592606> | Просто мне звонить надо тогда | It's just that, in that case, I need to call | |
| 5/6/2019 8:44:36 PM | Local User <iCloud-1817592606> | 79168527258 | Вновь | Again | |
| 5/6/2019 8:44:40 PM | Local User <iCloud-1817592606> | 79168527258 | В ночь | At night | |
| 5/6/2019 8:44:51 PM | Local User <iCloud-1817592606> | 79168527258 | А завтра я должен быть в АП в 9 утра | And tomorrow I have to be at AP by 9:00am | |
| 5/6/2019 8:44:54 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/b/1/ed30a5eb-b15a-4014-bfad-3c951f45e319.webp |
| 5/6/2019 8:45:07 PM | Local User <iCloud-1817592606> | 79168527258 | Общий делать? | Should I do the general one? | |
| 5/6/2019 8:45:13 PM | 79168527258 | Local User <iCloud-1817592606> | Конечно | Of course | |
| 5/6/2019 8:45:14 PM | Local User <iCloud-1817592606> | 79168527258 | АБ просил только Машу | AB asked only for Masha | |
| 5/6/2019 8:45:17 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/f/5/f541b579-7a4b-4bc6-9cbf-3df956a36c81.webp |
| 5/6/2019 8:45:23 PM | 79168527258 | Local User <iCloud-1817592606> | Мы же с тобой же него договаривались | You and I did agree on it | |
| 5/6/2019 8:45:34 PM | 79168527258 | Local User <iCloud-1817592606> | Какую Машу, вообще не знаю о таких просьбах | Masha who? I don't know about these requests at all | |
| 5/6/2019 8:45:44 PM | Local User <iCloud-1817592606> | 79168527258 | Я тебе говорил | I told you | |
| 5/6/2019 8:45:49 PM | Local User <iCloud-1817592606> | 79168527258 | Про пресс конференцию | About the press conference | |
| 5/6/2019 8:45:54 PM | Local User <iCloud-1817592606> | 79168527258 | Которую я делал | Which I was doing | |
| 5/6/2019 8:55:58 PM | Local User <iCloud-1817592606> | 79168527258 | По Бутиной | On Butina | |
| 5/6/2019 8:46:12 PM | Local User <iCloud-1817592606> | 79168527258 | Ну птц, завтра меня еще и это заставят писать | This is fucked up, tomorrow they'll make me write this, too, on top of everything | |
| 5/6/2019 8:46:21 PM | Local User <iCloud-1817592606> | 79168527258 | Я написал все хорошо написал | I wrote everything well there | |
| 5/6/2019 8:46:30 PM | Local User <iCloud-1817592606> | 79168527258 | Это основное мероприятие | That's the main event | |
| 5/6/2019 8:46:41 PM | Local User <iCloud-1817592606> | 79168527258 | Посмотри почту | Check your mail | |
| 5/6/2019 8:47:02 PM | Local User <iCloud-1817592606> | 79168527258 | А ты сказал я только Бутину прислал | And you say that I have sent only Butina | |
| 5/6/2019 8:47:06 PM | Local User <iCloud-1817592606> | 79168527258 | Ладно | All right | |
| 5/6/2019 8:50:22 PM | Local User <iCloud-1817592606> | 79168527258 | Напишу | I'll write [it] | |
| 5/6/2019 9:05:28 PM | 79168527258 | Local User <iCloud-1817592606> | Саш, серьезно. Ты обещал, что к 9:00 у меня все будет. Я хан поздравительный день, никто принимать документы не будет. А 9 хан руководство демурит. Придется и мне выходить, если не успею. А не хочу! | Seriously, Sash. You promised that by 9:00 I would have everything. May 8 is a celebratory day, no one will be accepting documents. And on May 9 the leadership is on duty. So I'll have to go to work, too, if I don't make it. And I don't want to! | |
| 5/6/2019 9:05:56 PM | Local User <iCloud-1817592606> | 79168527258 | Я все тебе сказал, что напишу | I did tell you that I would write | |
| 5/7/2019 7:44:58 AM | Local User <iCloud-1817592606> | 79168527258 | Call not answered | Call not answered | |
| 5/7/2019 7:45:09 AM | Local User <iCloud-1817592606> | 79168527258 | Пиши | Write | |
| 5/7/2019 7:45:14 AM | Local User <iCloud-1817592606> | 79168527258 | Я на параде | I'm at the parade | |
| 5/7/2019 7:45:28 AM | 79168527258 | Local User <iCloud-1817592606> | Отличный материал по Бутиной, красавчик! | Awesome material on Butina. You rock, man! | |
| 5/7/2019 7:45:39 AM | 79168527258 | Local User <iCloud-1817592606> | Благодарю | Thank you | |
| 5/7/2019 7:45:39 AM | Local User <iCloud-1817592606> | 79168527258 | Вопрос: кто присутствовал на конференции? | Question: who attended the conference? | |
| 5/7/2019 7:45:44 AM | Local User <iCloud-1817592606> | 79168527258 | Из родственников | I mean from among relatives | |
| 5/7/2019 7:45:54 AM | Local User <iCloud-1817592606> | 79168527258 | Отец был на прямом включении | The father was live on air | |
| 5/7/2019 7:45:59 AM | 79168527258 | Local User <iCloud-1817592606> | С РТ | From RT | |
| 5/7/2019 7:46:07 AM | Local User <iCloud-1817592606> | 79168527258 | На самой пресс конференции и был | I was at the press conference itself | |
| 5/7/2019 7:46:28 AM | 79168527258 | Local User <iCloud-1817592606> | Ты и журналисты и все, так? | You and the reporters, and that's it, right? | |
| 5/7/2019 7:46:55 AM | 79168527258 | Local User <iCloud-1817592606> | По телефону выступила Мария и ее отец? | Did Maria and her father speak over the phone? | |
| 5/7/2019 7:47:28 AM | 79168527258 | Local User <iCloud-1817592606> | | | Media/79168527258@s.whatsapp.net/6/1/6167b9c-a814-4a2e-8742-7d40bb4bbadb.opus |
| 5/7/2019 7:48:59 AM | 79168527258 | Local User <iCloud-1817592606> | Понял | Understood | |
| 5/7/2019 7:49:14 AM | 79168527258 | Local User <iCloud-1817592606> | Я наберу чуть позже | I'll call in a little bit | |
| 5/7/2019 7:49:19 AM | 79168527258 | Local User <iCloud-1817592606> | Ок | Ok | |

DISC-130404

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 5/7/2019 8:20:46 AM | 7916852725B | Local User <iCloud-1817592606> | А есть фотки в хорошем качестве с прессухи? | Are there any good-quality pictures from the press conference? | |
| 5/7/2019 8:21:13 AM | Local User <iCloud-1817592606> | 7916852725B | https://icloud.mail.ru/public/5xnj/59xyzCDiiv | https://icloud.mail.ru/public/5xnj/59xyzCDiiv | |
| 5/7/2019 8:54:24 AM | Local User <iCloud-1817592606> | 7916852725B | Забыл | I forgot | |
| 5/7/2019 8:54:46 AM | Local User <iCloud-1817592606> | 7916852725B | В документе укажи обязательно, что и основал фонд Мария и деньги собрал | In the document make sure to indicate that I started Maria's fund and collected money | |
| 5/7/2019 8:54:57 AM | 7916852725B | Local User <iCloud-1817592606> | Уже | Already done | |
| 5/7/2019 8:55:09 AM | 7916852725B | Local User <iCloud-1817592606> | | | Media/7916852725B@s.whatsapp.net/5/9/595a6df8-9b23-42d4-9f5d-cabd3bedfc87.webp |
| 5/7/2019 8:55:48 AM | Local User <iCloud-1817592606> | 7916852725B | Я все помню, мы уже писали по твоей работе справку, поминки, когда она пошла на сделку со следствием. | I remember everything, we already wrote an informational report on your work, remember, when she went for a plea agreement. | |
| 5/7/2019 8:55:57 AM | Local User <iCloud-1817592606> | 7916852725B | Да | Yes | |
| 5/7/2019 8:56:04 AM | Local User <iCloud-1817592606> | 7916852725B | Я думал ее прислать еще раз | I was thinking of sending it once again | |
| 5/7/2019 8:56:12 AM | Local User <iCloud-1817592606> | 7916852725B | Но раз уж есть ты збс | But since you have everything, it's fucking awesome | |
| 5/7/2019 8:56:21 AM | 7916852725B | Local User <iCloud-1817592606> | ☺ | ☺ | |
| 5/7/2019 10:00:59 AM | Local User <iCloud-1817592606> | 7916852725B | А я могу пораньше приехать | And I can be there earlier | |
| 5/7/2019 10:01:06 AM | Local User <iCloud-1817592606> | 7916852725B | Хочу в зал еще сходить успеть | I want to make it to the gym, too | |
| 5/7/2019 10:18:27 AM | Local User <iCloud-1817592606> | 7916852725B | В каком году была поездка на молитвенный завтрак в Вашингтоне? | In what year was the trip to the National Prayer Breakfast in Washington D.C.? | |
| 5/7/2019 10:18:52 AM | 7916852725B | Local User <iCloud-1817592606> | Я хз | I have no fucking idea | |
| 5/7/2019 10:19:11 AM | 7916852725B | Local User <iCloud-1817592606> | А куда мне обратиться? | And whom can I ask? | |
| 5/7/2019 10:19:17 AM | 7916852725B | Local User <iCloud-1817592606> | Бл | Oh fuck | |
| 5/7/2019 10:19:28 AM | Local User <iCloud-1817592606> | 7916852725B | Позвони Маше | Call Masha | |
| 5/7/2019 10:19:35 AM | Local User <iCloud-1817592606> | 7916852725B | Тебе информация эта нужна? | Do you need this information? | |
| 5/7/2019 10:19:46 AM | Local User <iCloud-1817592606> | 7916852725B | Да, ее сложно узнать? | Yes, is it difficult to find out? | |
| 5/7/2019 10:21:14 AM | Local User <iCloud-1817592606> | 7916852725B | февраль 2017 | February 2017 | |
| 5/7/2019 10:21:17 AM | Local User <iCloud-1817592606> | 7916852725B | | | Media/7916852725B@s.whatsapp.net/d/5/d5fcba77-aa06-481f-8666-a0ca8e14427a.webp |
| 5/7/2019 10:21:35 AM | Local User <iCloud-1817592606> | 7916852725B | Национальный молитвенный завтрак | The National Prayer Breakfast | |
| 5/7/2019 10:21:49 AM | 7916852725B | Local User <iCloud-1817592606> | Ок! | Ok! | |
| 5/7/2019 10:22:08 AM | 7916852725B | Local User <iCloud-1817592606> | Мне приезжать? | Should I come over? | |
| 5/7/2019 10:23:29 AM | Local User <iCloud-1817592606> | 7916852725B | Да, приезжай! Только не раньше чем 14:30 | Yes, come over! Just no earlier than 14:30 | |
| 5/7/2019 10:23:42 AM | Local User <iCloud-1817592606> | 7916852725B | Приятного аппетита | Bon appetit! | |
| 5/7/2019 10:23:46 AM | 7916852725B | Local User <iCloud-1817592606> | | | |
| 5/7/2019 10:23:58 AM | 7916852725B | Local User <iCloud-1817592606> | Спасибо, я уже☺ | Thanks, I'm already done☺ | |
| 5/7/2019 10:24:48 AM | 7916852725B | Local User <iCloud-1817592606> | | | Media/7916852725B@s.whatsapp.net/d/9/d9eeb3ea-eccb-4ab6-97c8-46a404cffb29.webp |
| 5/7/2019 11:49:14 AM | Local User <iCloud-1817592606> | 7916852725B | Мне 10 мин | I need 10 minutes | |
| 5/8/2019 6:21:19 PM | Local User <iCloud-1817592606> | 7916852725B | Ну что | So what | |
| 5/8/2019 6:21:27 PM | Local User <iCloud-1817592606> | 7916852725B | Зашло в А6? | Did it go into AR? | |
| 5/8/2019 6:21:28 PM | Local User <iCloud-1817592606> | 7916852725B | | | |
| 5/8/2019 6:54:18 AM | 7916852725B | Local User <iCloud-1817592606> | Еще нет | Not yet | |
| 5/8/2019 6:54:22 AM | 7916852725B | Local User <iCloud-1817592606> | | | Media/7916852725B@s.whatsapp.net/e/7/e7e6818a-8973-47bf-95fb-da234b31f462.webp |
| 5/8/2019 6:54:26 AM | Local User <iCloud-1817592606> | 7916852725B | До сих пор исправляет | Still correcting | |
| 5/8/2019 6:54:29 AM | Local User <iCloud-1817592606> | 7916852725B | Епте | Jeez | |
| 5/8/2019 6:54:36 AM | Local User <iCloud-1817592606> | 7916852725B | За--ал | Fuck it | |
| 8/2/2019 7:02:12 AM | 7916852725B | Local User <iCloud-1817592606> | Я тебе только сегодня смогу скинуть отчет | I'll only be able to send you the report today. | |
| 8/2/2019 7:02:21 AM | 7916852725B | Local User <iCloud-1817592606> | Вчера очень плохо было | I was really unwell yesterday. | |
| 8/2/2019 7:02:25 AM | Local User <iCloud-1817592606> | 7916852725B | Во сколько? Привет | What time?? Hi. | |
| 8/2/2019 7:02:27 AM | Local User <iCloud-1817592606> | 7916852725B | Я очень извинюсь | I do apologize. | |
| 8/2/2019 7:02:47 AM | 7916852725B | Local User <iCloud-1817592606> | Давление 160 поднялось | (My) blood pressure rose to 160. | |
| 8/2/2019 7:02:56 AM | Local User <iCloud-1817592606> | 7916852725B | Епт | Fuck | |
| 8/2/2019 7:03:07 AM | Local User <iCloud-1817592606> | 7916852725B | Я сам не ожидал | I didn't expect it myself | |
| 8/2/2019 7:03:32 AM | Local User <iCloud-1817592606> | 7916852725B | А какой дед Лайн? | What's the deadline? | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 8/2/2019 7:03:49 AM | Local User <iCloud-1817592606> | 79168527258 | В 12:00 сегодня заседание африканского клуба | There's a meeting of the African Club at 12:00 today. | |
| 8/2/2019 7:04:08 AM | Local User <iCloud-1817592606> | 79168527258 | Могу его тоже в отчет включить | I can include it in the report, too. | |
| 8/2/2019 7:04:16 AM | Local User <iCloud-1817592606> | 79168527258 | Либо прислать раньше | Or I can send it sooner. | |
| 8/2/2019 7:04:24 AM | 79168527258 | Local User <iCloud-1817592606> | Раньше присылай конечно | Send it sooner, of course. | |
| 8/2/2019 7:04:31 AM | Local User <iCloud-1817592606> | 79168527258 | Хорошо | Alright. | |
| 8/2/2019 7:12:56 AM | Local User <iCloud-1817592606> | 79168527258 | В течении часа-полтора все сделаю | I'll do everything in the next hour – hour and a half. | |
| 8/2/2019 7:12:58 AM | Local User <iCloud-1817592606> | 79168527258 | Сорри | Sorry | |
| 8/2/2019 7:13:08 AM | Local User <iCloud-1817592606> | 79168527258 | Первый раз со мной такое | It has never happened to me before. | |
| 8/2/2019 7:13:25 AM | 79168527258 | Local User <iCloud-1817592606> | Хорош, конечно☺ Береги себя! | OK, of course. ☺ Take care! | |
| 8/2/2019 7:13:42 AM | Local User <iCloud-1817592606> | 79168527258 | Надо на отдыхе ехать. Благодарю | I need to go on vacation. I appreciate it. | |
| 8/2/2019 9:43:08 AM | Local User <iCloud-1817592606> | 79168527258 | Я все скинул | I've sent everything. | |
| 8/2/2019 9:43:14 AM | Local User <iCloud-1817592606> | 79168527258 | успел поговорить только с Пенни | I only had time to talk to Penny. | |
| 8/2/2019 9:43:21 AM | Local User <iCloud-1817592606> | 79168527258 | остальные спят похоже уже | The others seem to be sleeping already. | |
| 8/2/2019 9:43:25 AM | Local User <iCloud-1817592606> | 79168527258 | посмотри | Take a look. | |
| 8/2/2019 9:43:26 AM | 79168527258 | Local User <iCloud-1817592606> | Ага, пришло. Спасибі | Uh-huh, it's here. Thanks! | |
| 8/23/2019 4:21:10 AM | 79168527258 | Local User <iCloud-1817592606> | К 11 я уже должен сдать. Присылай что-то есть | I must submit it by 11:00. Send me what you have. | |
| 8/23/2019 4:21:41 AM | 79168527258 | Local User <iCloud-1817592606> | Нас попросили сегодня раньше сдать. | They asked us today to submit it earlier. | |
| 8/23/2019 4:39:05 AM | 79168527258 | Local User <iCloud-1817592606> | АБ сказал к 12 уже сдать документ Успеешь ты выбрать время | AB said to submit the document by 12:00. You know how to choose the time. | |
| 8/23/2019 4:50:29 AM | Local User <iCloud-1817592606> | 79168527258 | форс мажор | Force majeure | |
| 8/23/2019 4:50:32 AM | Local User <iCloud-1817592606> | 79168527258 | Работаю | I'm working. | |
| 8/23/2019 4:52:00 AM | Local User <iCloud-1817592606> | 79168527258 | Сорри | Sorry | |
| 8/23/2019 4:52:10 AM | Local User <iCloud-1817592606> | 79168527258 | Сейчас будет | You'll get it now. | |
| 8/23/2019 6:29:44 AM | Local User <iCloud-1817592606> | 79168527258 | Отправил | I sent it. | |
| 8/23/2019 6:29:56 AM | Local User <iCloud-1817592606> | 79168527258 | Но учти, фейсбук сегодня не работает | But keep in mind, Facebook isn't working today. | |
| 8/23/2019 6:35:11 AM | 79168527258 | Local User <iCloud-1817592606> | Принял! Благодарю! | I received it. Thank you! | |
| 8/23/2019 6:36:42 AM | Local User <iCloud-1817592606> | 79168527258 | Call not answered | *Call not answered* | |
| 8/23/2019 6:52:39 AM | Local User <iCloud-1817592606> | 79168527258 | Ты звонил? | Did you call (me)? | |
| 8/23/2019 7:00:05 AM | Local User <iCloud-1817592606> | 79168527258 | Call not answered | *Call not answered* | |
| 8/23/2019 7:14:55 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/a/1/a1ae702d-f238-4f3-a12e-d661391bef13.mp4 |
| 8/23/2019 7:17:21 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/4/6/4660fe18-3538-45f-a74a-f360ff9e74cb.mp4 |
| 8/23/2019 7:17:31 AM | Local User <iCloud-1817592606> | 79168527258 | В офисе Уюру | At the Uhuru office. | |
| 8/23/2019 7:18:35 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 9/5/2019 1:56:34 PM | 79168527258 | Local User <iCloud-1817592606> | Саш, а у тебя нет методичек (Сороса, NED, USAID, «Открытое общество и пр. враждебной организаций о размытии протестных настроений в РФ, выражение недовольства властью, организации протестов, митингов и т.? Можно из старого 90-е, 00-е и н.в. | Sash, do you happen to have any reference books by Soros, NED, USAID, 'Open Society', and other enemy organizations about stirring protest mood in the Russian Federation, expression of dissatisfaction with the government, organization of protests, rallies, etc.? The old ones from the 90s and [20]00s, and the present time are fine. | |
| 9/5/2019 1:57:48 PM | Local User <iCloud-1817592606> | 79168527258 | | However, AB signed the visas). | Media/79168527258@s.whatsapp.net/e/d/ed1e4d6-384b-41ae-8c7b-6b9eeacb25a1.opus |
| 9/5/2019 1:59:15 PM | 79168527258 | Local User <iCloud-1817592606> | Посмотри пля, нам край завтра нужно | Please take a look. We need it tomorrow at the latest. | |
| 9/5/2019 11:14:17 PM | Local User <iCloud-1817592606> | 79168527258 | https://m.news.yandex.ru/yandsearch?text=александр%20кононов&rpt=news2&gfrow=clutop&source=tabbar | https://m.news.yandex.ru/yandsearch?text=александр%20кононов&rpt=news2&gfrow=clutop&source=tabbar | |
| 9/6/2019 6:09:28 AM | Local User <iCloud-1817592606> | 79168527258 | Привет | Hi | |
| 9/6/2019 6:09:48 AM | Local User <iCloud-1817592606> | 79168527258 | В районе 12.30 планирую быть | Plan to be in around 12.30. | |
| 9/6/2019 6:09:54 AM | Local User <iCloud-1817592606> | 79168527258 | Там все нормально? | Is everything OK over there? | |
| 9/6/2019 6:56:42 AM | 79168527258 | Local User <iCloud-1817592606> | Привет. Стой, пока нет инфы | Hi. Hold on. There's no info yet. | |
| 9/6/2019 6:56:48 AM | Local User <iCloud-1817592606> | 79168527258 | ☺ | ☺ | |
| 9/6/2019 6:57:52 AM | 79168527258 | Local User <iCloud-1817592606> | Зато АБ подписал визы) | However, AB signed the visas). | |
| 9/6/2019 6:58:04 AM | 79168527258 | Local User <iCloud-1817592606> | Вчера ушли, к ПН должны быть | They left yesterday, and should be in by Monday. | |
| 9/6/2019 7:00:09 AM | Local User <iCloud-1817592606> | 79168527258 | Ура! | Yay! | |

DISC-130406

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 9/6/2019 12:05:43 PM | 79168527258 | Local User <iCloud-1817592606> | Саш, а методичкин? | Sash, how about the reference books? | |
| 9/6/2019 12:05:58 PM | Local User <iCloud-1817592606> | 79168527258 | Я их запросил | I have put in a request for those. | |
| 9/6/2019 12:06:01 PM | Local User <iCloud-1817592606> | 79168527258 | Пока тишина | So far, it's quiet. | |
| 9/6/2019 12:06:14 PM | Local User <iCloud-1817592606> | 79168527258 | Я сейчас в МИДе | I'm at the Ministry of Foreign Affairs (MID) at the moment. | |
| 9/6/2019 12:06:15 PM | 79168527258 | Local User <iCloud-1817592606> | У Сороса?))) | At Soros's?))) | |
| 9/6/2019 12:16:07 PM | Local User <iCloud-1817592606> | 79168527258 | Ага | Uh-huh. | |
| 9/6/2019 1:12:30 PM | Local User <iCloud-1817592606> | 79168527258 | Отдал | I give it. | |
| 9/6/2019 1:12:36 PM | Local User <iCloud-1817592606> | 79168527258 | Благодарю | I appreciate it. | |
| 9/6/2019 3:09:45 PM | 79168527258 | Local User <iCloud-1817592606> | Саш, а можешь мне статистику подкинуть. Какое число голосов набрала Кайнион? Кто ближайшие конкуренты и сколько у них? Есть какая-то уникальность в нашей предвыборной кампании, мы первые в истории? | Sasha, can you send me the statistics? How many votes did Cainion get? Who are her nearest rivals and how many [votes] do they have? Is our election campaign kind of unique, are we the first in history? | |
| 9/6/2019 3:20:20 PM | 79168527258 | Local User <iCloud-1817592606> | Call not answered | Call not answered | |
| 9/6/2019 5:56:26 PM | 79168527258 | Local User <iCloud-1817592606> | Саш, Саш! | Sash, Sash! | |
| 9/6/2019 5:56:47 PM | Local User <iCloud-1817592606> | 79168527258 | Чего | What? | |
| 9/6/2019 5:56:48 PM | Local User <iCloud-1817592606> | 79168527258 | Отбой, не надо ночью никому звонить. Мы не сдаем завтра документ. | It's a no-go, there's no need to call anyone at night. We aren't submitting the document tomorrow. | |
| 9/6/2019 5:56:53 PM | Local User <iCloud-1817592606> | 79168527258 | Почему | Why? | |
| 9/6/2019 5:56:59 PM | Local User <iCloud-1817592606> | 79168527258 | Человек нет на месте | The number one is out of the office. | |
| 9/6/2019 5:58:14 PM | Local User <iCloud-1817592606> | 79168527258 | Перенесли на следующую неделю будем докладывать | We'll report next week. | |
| 9/6/2019 6:01:54 PM | Local User <iCloud-1817592606> | 79168527258 | Ну значит во вторник позвоню | Well, in that case, I'll call on Tuesday. | |
| 9/9/2019 12:38:36 PM | 79168527258 | Local User <iCloud-1817592606> | 1. Бэмфорд Винсент Джеймс. Телекс 2503 от 09.09.2019. Получает в посольстве РФ в Вашингтоне. Годовая деловая многократная виза с 08.09.2019 по 08.09.2020.

2. Ваэль Альмахас Асад. Телекс 2522 от 09.09.2019. Получает в посольстве РФ в Дамаске. Двукратная деловая виза с 09.09.2019 по 28.09.2019. | 1. Vincent James Bamford [PH]. Telex 2503 dated 09/09/2019. [He] receives at the Embassy of the Russian Federation in Washington D.C. The one-year business multiple entry visa from 09/08/2019 to 09/08/2020.

2. Almalas Assad Wael [PH]. Telex 2522 dated 09/09/2019. [He] receives at the Embassy of the Russian Federation in Damascus. The two-entries business visa from 09/09/2019 to 09/28/2019. | |
| 9/9/2019 12:45:54 PM | Local User <iCloud-1817592606> | 79168527258 | Благодарю | I appreciate it. | |
| 9/9/2019 12:46:05 PM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 9/12/2019 11:15:57 PM | Local User <iCloud-1817592606> | 79168527258 | На выборах в 7-й округ Санкт-Петербурга, Флорида, куррентный наш кандидат Эрита Акиле Кайнион вышла во второй тур, набрав 24% голоса. На первом месте оказалась нынешний представитель 7-го округа <имя> Уилер-Бауман, с 57% голосов. Кампания по привлечению средств на выборах укрепленная <имя> Кайнион позволила собрать 15000$, что позволит обеим кандидатам потратить по 7,500$ на кампании каждого из них. Из электората в 6,683 голоса, 21,5 вернули бюллетени (отказавшихся голосовать). Всего проголосовало – 2,881, общая явка по штату 16,7%.

Флорида является уже почти 30 лет Республиканским штатом, где 71%– больше. | During the election to the 7th District of St. Petersburg, Florida, candidate Erritha Akile Cainion whom we supervise advanced to the second round after winning 24% of votes. The front-runner turned out to be Lisa Wheeler-Bowman, the current District 7 representative who had 57% of votes. The election fundraising campaign founded by Ms. Cainion allowed to raise $15,000, which will enable [sic] both candidates to spend $7,500 each on their respective campaigns. Out of 6,683 electoral votes, 21.5 returned their ballots [refusing to vote]. A total of 2,881 voters cast their votes. The total voter turnout in the state was 16.7% Florida has been a Republican state for almost 30 years, with 71% being white. | |
| 9/12/2019 11:17:09 PM | Local User <iCloud-1817592606> | 79168527258 | Поэтому впервые черный кандидат с улицы прошла первый тур | Therefore, for the first time ever, a Black candidate off the street passed the first round | |
| 10/11/2019 6:34:57 AM | 79168527258 | Local User <iCloud-1817592606> | Слушай, мы же договаривались про Бутину на следующей недели. Зачем ты ей весь отчет поделишь? week? Why did you devote the whole report to her? | Listen, didn't we agree [to write] about Butina [PH] next week? Why did you devote the whole report to her? | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 10/11/2019 6:39:06 AM | Local User <iCloud-1817592606> | 79168527258 | Ты сказал про Джима написать. | You said to write about Jim [PH] | |
| 10/11/2019 6:39:12 AM | Local User <iCloud-1817592606> | 79168527258 | Я написал | I wrote. | |
| 10/11/2019 6:39:18 AM | Local User <iCloud-1817592606> | 79168527258 | Сам же сказал | You said it yourself | |
| 10/11/2019 6:39:30 AM | Local User <iCloud-1817592606> | 79168527258 | И Бутина там 1/4 | And only a quarter is about Butina | |
| 10/11/2019 6:43:55 AM | 79168527258 | Local User <iCloud-1817592606> | У тебя скоро 2 тур выборов Акиие. А у нас 0 про это. | You have Akiie's second round of election soon. And we have nothing about it. | |
| 10/11/2019 6:44:13 AM | Local User <iCloud-1817592606> | 79168527258 | На сл неделе | Next week | |
| 10/11/2019 6:45:06 AM | Local User <iCloud-1817592606> | 79168527258 | У них одна конференция была с женщинами | They had one conference with women. | |
| 10/11/2019 6:45:21 AM | Local User <iCloud-1817592606> | 79168527258 | Что у тебя за паника? | Why are you panicking? | |
| 10/11/2019 6:49:39 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/7/7/77c555686-ef51-4312-8f01-b02b6530ef.jpg |
| 10/11/2019 6:49:46 AM | Local User <iCloud-1817592606> | 79168527258 | Ближайшее мероприятие | The closest event | |
| 10/11/2019 6:50:06 AM | Local User <iCloud-1817592606> | 79168527258 | 13 числа | Is on the 13th. | |
| 10/11/2019 7:10:54 AM | 79168527258 | Local User <iCloud-1817592606> | А когда суд у Пола Уиллана? | And when is Paul Willan's [PH] court hearing? | |
| 10/11/2019 7:11:11 AM | Local User <iCloud-1817592606> | 79168527258 | По идее 29 | Supposedly, on the 29th. | |
| 10/11/2019 7:11:16 AM | Local User <iCloud-1817592606> | 79168527258 | Если же перенесут | If they don't reschedule it. | |
| 10/11/2019 8:16:52 AM | 79168527258 | Local User <iCloud-1817592606> | А известно, в какой аэропорт она прилетит? | Is it known what airport she will fly into? | |
| 10/11/2019 8:17:11 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/f/9/f9aea589-88f9-4471-9d22-60be92c42f8d.opus |
| 10/11/2019 8:37:02 AM | 79168527258 | Local User <iCloud-1817592606> | У меня нет ссылок на публикацию по поездке делегации ДНР в Сирию. Ты говорил, РИА Новости и еще что-то. Можешь скинуть? | I have no links to any published posts on the Donetsk People's Republic delegation trip to Syria. You said RIA News and something else. Can you send [them]? | |
| 10/11/2019 8:37:52 AM | Local User <iCloud-1817592606> | 79168527258 | https://denis-pushilin.ru/news/denis-pushilin-uchastie-delegatsii-nrspublici-v-mezhdunarodnoi-vystavke->siri-otpravnaya-platforma-dlya-rashirenia->vneshneekonomicheskogo-sotrudnichestva/ | | |
| 1/31/2020 7:21:58 AM | 79168527258 | Local User <iCloud-1817592606> | https://ria.ru/20190922/1558971648.html | | |
| 1/31/2020 7:21:58 AM | 79168527258 | Local User <iCloud-1817592606> | Слушай, у них предвыборная кампания то идет? У них как бз 3 ноября голосование | Listen, is their pre-election campaign ongoing? Looks like their voting is set for November 3rd. | |
| 1/31/2020 7:22:39 AM | Local User <iCloud-1817592606> | 79168527258 | Что? | What? | |
| 1/31/2020 7:23:07 AM | Local User <iCloud-1817592606> | 79168527258 | Что значит что? | What do you mean "what"? | |
| 1/31/2020 7:30:39 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/6/6/66c19273-10dd-4fee-ae85-b7fia36cccic5.opus |
| 1/31/2020 7:44:50 AM | 79168527258 | Local User <iCloud-1817592606> | Да, конечно. Выборы Президента сша | Yes, of course. The USA presidential election. | |
| 1/31/2020 7:44:59 AM | Local User <iCloud-1817592606> | 79168527258 | Воюют | They are fighting | |
| 1/31/2020 7:45:02 AM | Local User <iCloud-1817592606> | 79168527258 | Акции готовят | They are preparing events | |
| 1/31/2020 7:45:30 AM | Local User <iCloud-1817592606> | 79168527258 | Надо обязательно их вставлять, главная тема года | They should be definitely worked int the main topic of the year | |
| 2/3/2020 7:42:31 AM | 79168527258 | Local User <iCloud-1817592606> | https://m.lenta.ru/news/2020/02/02/sindeeva/ | https://m.lenta.ru/news/2020/02/02/sindeeva/ | |
| 2/3/2020 7:46:39 AM | Local User <iCloud-1817592606> | 79168527258 | Вот я такни их этим. Все как я сказал | So rub it in their face. Everything like I said | |
| 2/3/2020 7:46:53 AM | Local User <iCloud-1817592606> | 79168527258 | Уже | Already did | |
| 2/3/2020 7:46:55 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 2/3/2020 7:47:01 AM | Local User <iCloud-1817592606> | 79168527258 | ☺ | ☺ | |
| 2/3/2020 8:13:38 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/b/a/ba91a96-2fa2-4474-8c2f-aa89efd483ab.webp |
| 2/3/2020 3:59:09 PM | Local User <iCloud-1817592606> | 79168527258 | Саш, получается у тебя взять документы? | Sash, are you able to get the documents? | |
| 2/3/2020 4:21:50 PM | Local User <iCloud-1817592606> | 79168527258 | Ты о закрывающих? | Are you talking about the closing ones? | |
| 2/3/2020 4:27:45 PM | Local User <iCloud-1817592606> | 79168527258 | Ага | Uh-huh | |
| 2/3/2020 6:15:29 PM | Local User <iCloud-1817592606> | 79168527258 | Будут в пятницу | They will be available on Friday | |
| 2/14/2020 6:05:36 AM | Local User <iCloud-1817592606> | 79168527258 | Саш, два пикета, серьезно?! | Sash, two picketing protests, seriously?! | |
| 2/14/2020 6:08:03 AM | Local User <iCloud-1817592606> | 79168527258 | Аб не понравится. Он опять начнет считать слонов. | AB won't like it. He will start counting words again... | |
| 2/14/2020 6:08:31 AM | Local User <iCloud-1817592606> | 79168527258 | Офигеть. | Fucking unbelievable | |
| 2/14/2020 6:08:35 AM | Local User <iCloud-1817592606> | 79168527258 | Ну это Акция | Well, those are Campaigns [sic] | |
| 2/14/2020 6:08:53 AM | Local User <iCloud-1817592606> | 79168527258 | Больше пока мероприятий не было | So far there have been no more events | |
| 2/14/2020 6:09:28 AM | Local User <iCloud-1817592606> | 79168527258 | Они же не каждый день митингуют | After all, they don't rally every day | |

DISC-130408

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/14/2020 6:09:32 AM | 7916852725S | Local User <iCloud-1817592606> | Это 1 акция про стройку, которая никак в правозащите и политике не относится. Второй пикет про проститутку. Что я должен писать? | That's one campaign about the construction, which has nothing to do with the defense of human rights and politics whatsoever. The second picketing protest is about a prostitute. What should I write? | |
| 2/14/2020 6:10:13 AM | Local User <iCloud-1817592606> | 7916852725S | Первая и вторая акция полностью правозащитные | The first and second campaigns are absolutely about human rights. | |
| 2/14/2020 6:10:24 AM | Local User <iCloud-1817592606> | 7916852725S | То что информации мало | The fact that this is not enough information | |
| 2/14/2020 6:10:46 AM | Local User <iCloud-1817592606> | 7916852725S | Это косяк | Is a screw-up | |
| 2/14/2020 6:10:30 AM | Local User <iCloud-1817592606> | 7916852725S | Но я еле выудил у Джо | But I had a hard time fishing it out of Joe [PH] | |
| 2/14/2020 6:11:00 AM | Local User <iCloud-1817592606> | 7916852725S | Другие ничего не проводили | The others didn't conduct anything | |
| 2/14/2020 6:11:04 AM | 7916852725S | Local User <iCloud-1817592606> | Про Зимину я писать не буду. Во-первых эта тема еще сложнее Бутиной. Во-вторых, мне на поныравились твои комментарии в РТ, ничего определенного. Она «хотела», «лелая», «говорила», ничего конкретного. | I won't write about Zimina. First, this topic is even more complicated than Butina. Second, I didn't like your comments in RT, there's nothing definite. She "wanted", "sang", "talked", there's nothing specific. | |
| 2/14/2020 6:11:24 AM | Local User <iCloud-1817592606> | 7916852725S | Все акции в 20 числах февраля | All the campaigns are on the twenty-something of February | |
| 2/14/2020 6:11:31 AM | Local User <iCloud-1817592606> | 7916852725S | И середина марта крупные | and in mid-March there are some big ones | |
| 2/14/2020 6:11:34 AM | Local User <iCloud-1817592606> | 7916852725S | Я писал | I wrote | |
| 2/14/2020 6:12:54 AM | Local User <iCloud-1817592606> | 7916852725S | Позарпослый отчет был на 6 страниц, они хороший митинг провели | The report before last was six pages long, they held a nice rally | |
| 2/14/2020 6:13:00 AM | 7916852725S | Local User <iCloud-1817592606> | Так, а мне что делать? У тебя же шире же круговор. | Well, and what do I do? You have a wider scope of knowledge after all. Think of something? | |
| 2/14/2020 6:13:04 AM | Local User <iCloud-1817592606> | 7916852725S | Придумай? | | |
| 2/14/2020 6:13:13 AM | Local User <iCloud-1817592606> | 7916852725S | Да вообще голяк | There is absolutely nothing | |
| 2/14/2020 6:13:44 AM | Local User <iCloud-1817592606> | 7916852725S | У Хуру собрание голяк | Uhuru held a meeting | |
| 2/14/2020 6:13:56 AM | Local User <iCloud-1817592606> | 7916852725S | Ну пока только перегоры идут | Well, so far only negotiations are underway | |
| 2/14/2020 6:14:18 AM | Local User <iCloud-1817592606> | 7916852725S | У УНАК голяк | UNAC is dead quiet | |
| 2/14/2020 6:14:31 AM | Local User <iCloud-1817592606> | 7916852725S | Я как бы и рад писать больше | I'm kind of happy to write more | |
| 2/14/2020 6:14:49 AM | Local User <iCloud-1817592606> | 7916852725S | Я даже Скотту вчера набрал | I even dialed Smith [PH] yesterday | |
| 2/14/2020 6:13:33 AM | Local User <iCloud-1817592606> | 7916852725S | Чикаго глухо | Chicago is dead quiet | |
| 2/14/2020 6:13:39 AM | 7916852725S | Local User <iCloud-1817592606> | Про религию можем что-то дать? | Can we provide something about religion? | |
| 2/14/2020 6:13:44 AM | Local User <iCloud-1817592606> | 7916852725S | Сара вообще боеет | Sarah [PH] is sick to begin with | |
| 2/14/2020 6:16:12 AM | Local User <iCloud-1817592606> | 7916852725S | https://www.struggle-la-lucha.org/2020/02/12/rw-gov-cuomos-war-on-the-poor/ | https://www.struggle-la-lucha.org/2020/02/12/rw-gov-cuomos-war-on-the-poor/ | Media/7916852725B@s.whatsapp.net/a/e/ae25da21-0d49-4a9b-9310-f46b8d735679 thumb |
| 2/14/2020 6:16:19 AM | Local User <iCloud-1817592606> | 7916852725S | Все мероприятия такие | All events are like this | |
| 2/14/2020 6:18:26 AM | Local User <iCloud-1817592606> | 7916852725S | Но это за конференцию антивоенную мы хорошо отчитались | But at least we'll do a nice report on the antiwar conference | |
| 2/14/2020 6:19:16 AM | Local User <iCloud-1817592606> | 7916852725S | Так как спонсоры ее | Since we are sponsoring it | |
| 2/14/2020 6:17:35 AM | Local User <iCloud-1817592606> | 7916852725S | https://www.workers.org/ | https://www.workers.org/ | |
| 2/14/2020 6:19:16 AM | Local User <iCloud-1817592606> | 7916852725S | С Томом вчера списался они уде две недели ничего не делают | I wrote to Tom [PH] yesterday, they haven't been doing anything for two weeks now | |
| 2/14/2020 6:19:21 AM | Local User <iCloud-1817592606> | 7916852725S | Ларри в больнице | Larry [PH] is in the hospital | |
| 2/14/2020 6:26:59 AM | Local User <iCloud-1817592606> | 7916852725S | А бутончике передачи идут? | Are transmissions going to Butonchik [PH]? | |
| 2/14/2020 6:27:02 AM | Local User <iCloud-1817592606> | 7916852725S | В документ | Into the document | |
| 2/14/2020 6:27:28 AM | 7916852725S | Local User <iCloud-1817592606> | Бутиной? | To Butina? | |
| 2/14/2020 6:27:32 AM | Local User <iCloud-1817592606> | 7916852725S | Да | Yes | |
| 2/14/2020 6:27:35 AM | 7916852725S | Local User <iCloud-1817592606> | Нет | No | |
| 2/14/2020 6:27:50 AM | Local User <iCloud-1817592606> | 7916852725S | Только Никита? | Only Nikita [PH]? | |
| 2/14/2020 6:28:20 AM | Local User <iCloud-1817592606> | 7916852725S | Да, но Никита идет в другой документ | Yes, but Nikita is going into a different document | |
| 2/14/2020 6:28:28 AM | Local User <iCloud-1817592606> | 7916852725S | Понял | Understood | |
| 2/14/2020 6:30:09 AM | Local User <iCloud-1817592606> | 7916852725S | https://www.workers.org/2020/02/46035/ | https://www.workers.org/2020/02/46035/ | |
| 2/14/2020 6:30:42 AM | Local User <iCloud-1817592606> | 7916852725S | Это то что сделали антивоенные организации Италии | That's what Italy's antiwar organizations did | |
| 2/14/2020 6:41:09 AM | Local User <iCloud-1817592606> | 7916852725S | https://www.abbevillenstitute.org/blog/progressive-californians-should-support-secession/ | https://www.abbevilleinstitute.org/blog/progressive-californians-should-support-secession/ | |
| 2/14/2020 6:43:35 AM | Local User <iCloud-1817592606> | 7916852725S | https://youtu.be/5FpoAmJxdgw | https://youtu.be/5FpoAmJxdgw | |

DISC-130409

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/15/2020 11:59:55 PM | Local User <iCloud-1817592606> | 79168527258 | https://yandex.ru/news/story/Borcy_za_nezavisimost_Irlandii_sobralis_v_DNR--227a35accef6f9d33o71987e34154a1 | https://yandex.ru/news/story/Borcy_za_nezavisimost_Irlandii_sobralis_v_DNR--227a35accef6f9d33o71987e34154a1 | |
| 2/16/2020 6:14:42 AM | | 79168527258 | Понятно. Надо давать про форму на этой неделе | Understood. We need to provide a pro forma this week | |
| 2/21/2020 6:50:04 AM | 79168527258 | Local User <iCloud-1817592606> | Call not answered | Call not answered | |
| 2/21/2020 6:51:26 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, мы до договаривались на документ про Диалог наций. Пока A6 в отпуске. | Sash, we did agree on the document about the Dialogue of Nations. At the moment A6 is on vacation. | |
| 2/21/2020 7:02:07 AM | 79168527258 | Local User <iCloud-1817592606> | | | |
| 2/21/2020 7:12:54 AM | Local User <iCloud-1817592606> | 79168527258 | Еще не готово | It's not ready yet. | |
| 3/11/2020 6:46:50 AM | Local User <iCloud-1817592606> | 79168527258 | Call not answered | Call not answered | |
| 3/11/2020 6:47:39 AM | Local User <iCloud-1817592606> | 79168527258 | Ты звонил? | Did you call? | |
| 3/11/2020 7:00:52 AM | Local User <iCloud-1817592606> | 79168527258 | Локални с словаками | It was hacked from Slovakia | Media/79168527258@s.whatsapp.net/9/3/93a89ec1-11a4-499d-9b6e-c40651f7b6589.jpg |
| 3/11/2020 7:00:59 AM | Local User <iCloud-1817592606> | 79168527258 | А сам хост из калифорнии | But the host himself is from California | |
| 3/11/2020 7:01:11 AM | Local User <iCloud-1817592606> | 79168527258 | Сша | The USA | |
| 3/11/2020 8:12:18 AM | 79168527258 | Local User <iCloud-1817592606> | Call not answered | Call not answered | |
| 3/11/2020 10:02:15 AM | Local User <iCloud-1817592606> | 79168527258 | https://www.thedailybeast.com/want-to-break-up-the-united-states-the-kremlin-is-ready-to-help | https://www.thedailybeast.com/want-to-break-up-the-united-states-the-kremlin-is-ready-to-help | |
| 3/11/2020 10:42:21 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/f/6/f6ccb72c-48d3-4512-80b6-58e247f5d7f7b.jpg |
| 3/11/2020 10:42:26 AM | | 79168527258 | | | |
| 3/11/2020 10:44:55 AM | Local User <iCloud-1817592606> | 79168527258 | Пришли мне картину из сообщения | Send me the picture from the message | Media/79168527258@s.whatsapp.net/d/9/d9427946-c0f5-4a46-9bdb-ba8f42a2c124.jpg |
| 3/11/2020 10:45:57 AM | 79168527258 | Local User <iCloud-1817592606> | Вот эту | This one | |
| 3/11/2020 10:46:41 AM | Local User <iCloud-1817592606> | 79168527258 | Зачем | Why | Media/79168527258@s.whatsapp.net/2/6/2660c130-3ec3-4ee9-af50-96d48d6ee4d0.webp |
| 3/11/2020 10:46:42 AM | Local User <iCloud-1817592606> | 79168527258 | Надо | I need it | |
| 3/11/2020 10:46:59 AM | 79168527258 | Local User <iCloud-1817592606> | | | |
| 3/11/2020 10:49:49 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/e/e/e4d2684a3-95de-4a9e-8a21-42d4e9251111.jpg |
| 3/11/2020 10:51:02 AM | 79168527258 | Local User <iCloud-1817592606> | Мне надо надпись | I need the caption | |
| 3/11/2020 10:51:49 AM | 79168527258 | Local User <iCloud-1817592606> | Которая начинается со слова «Товарищи!» | That starts with the word 'Comrades!' | |
| 3/11/2020 10:54:43 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/d/4/d412159a-99e3-41d5-98c9-918f55c81a4c.jpg |
| 3/11/2020 11:09:05 AM | Local User <iCloud-1817592606> | 79168527258 | Ну что ты строешся? | So are you relaxed? | |
| 3/11/2020 11:48:58 AM | Local User <iCloud-1817592606> | 79168527258 | Ты статью смотрел? | Did you see the article? | |
| 3/11/2020 11:49:51 AM | Local User <iCloud-1817592606> | 79168527258 | Давай поэтоже ее обсудим я наберу | Let's discuss it in a little bit, I'll call | |
| 3/11/2020 11:49:56 AM | Local User <iCloud-1817592606> | 79168527258 | Ок | Ok | |
| 3/11/2020 3:32:05 PM | Local User <iCloud-1817592606> | 79168527258 | Делаем ваши коллеги | It was done by your colleagues | |
| 3/11/2020 3:32:11 PM | Local User <iCloud-1817592606> | 79168527258 | Взлом | The hack | |
| 3/11/2020 3:32:42 PM | 79168527258 | Local User <iCloud-1817592606> | Как ты это понял?! | How did you figure it out ?! | |
| 3/11/2020 4:36:00 PM | Local User <iCloud-1817592606> | 79168527258 | Борисович меня игнорит | Borisovich is ignoring me | |
| 3/11/2020 4:36:02 PM | Local User <iCloud-1817592606> | 79168527258 | Пц | It's fucked up | |
| 3/11/2020 6:05:41 PM | Local User <iCloud-1817592606> | 79168527258 | Набери мне | Call me | |
| 3/11/2020 6:05:44 PM | Local User <iCloud-1817592606> | 79168527258 | Срочно | As soon as possible | |
| 3/11/2020 6:05:47 PM | Local User <iCloud-1817592606> | 79168527258 | Как сложешь | Whenever you can | |
| 3/11/2020 7:38:31 PM | Local User <iCloud-1817592606> | 79168527258 | Я переживаю | I'm worried | |
| 3/11/2020 7:38:33 PM | Local User <iCloud-1817592606> | 79168527258 | Сильно | Very much so | |
| 3/11/2020 7:39:00 PM | Local User <iCloud-1817592606> | 79168527258 | Может переговорим хотьбы 3 мини по телеге? | Can we touch base via Telegram for at least three minutes? | |
| 3/11/2020 7:52:11 PM | 79168527258 | Local User <iCloud-1817592606> | Ок. Сейчас набери | Ok. I'll call [you] right now | |
| 3/11/2020 7:53:31 PM | Local User <iCloud-1817592606> | 79168527258 | Жду | I'm waiting | |
| 3/11/2020 9:09:12 PM | Local User <iCloud-1817592606> | 79168527258 | У Никиты взломана Почта | Nikita's Mail has been hacked | Media/79168527258@s.whatsapp.net/1/a/1a7243e7-852d-44da-9620-8b5a08d4a7c3.jpg |
| 3/11/2020 9:09:23 PM | Local User <iCloud-1817592606> | 79168527258 | Все скачено | Everything has been downloaded | |

DISC-130410

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 3/11/2020 11:03:32 PM | Local User <iCloud-1817592606> | 79168527258 | скорее всего зеркалят:<br><br>ionov@it-int.one<br>ionov@anti-global.ru<br>info@anti-global.ru<br><br>взломали:<br>apromskaya@anti-global.ru<br>nkomarov@it-int.one | most likely, they are mirroring:<br><br>ionov@it-int.one<br>ionov@anti-global.ru<br>info@anti-global.ru<br><br>They hacked:<br>apromskaya@anti-global.ru<br>nkomarov@it-int.one | |
| 3/12/2020 10:06:45 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, буду около 14:30 в центре. Норм? | Sash, I'll be downtown at around 14:30. Is that OK? | |
| 3/12/2020 10:06:58 AM | Local User <iCloud-1817592606> | 79168527258 | Давай в 14:30 | Let's do 14:30 | |
| 3/12/2020 10:07:02 AM | Local User <iCloud-1817592606> | 79168527258 | Охотный ряд. | Okhotny Ryad [Hunters' Row] | |
| 3/12/2020 10:07:05 AM | Local User <iCloud-1817592606> | 79168527258 | В гостинице | At the hotel | |
| 3/12/2020 11:32:18 AM | Local User <iCloud-1817592606> | 79168527258 | Ты где | Where are you | |
| 3/12/2020 11:43:29 AM | Local User <iCloud-1817592606> | 79168527258 | Я на месте | I'm here | |
| 4/29/2020 9:02:39 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, привет! Пришлешь к завтрашнему отчету материалы? Сдаем завтра. Я буду сам писать [it] myself. | Hi, Sash! Will you send the materials for tomorrow's report? We are submitting [it] tomorrow. I'll be writing [it] myself. | |
| 4/29/2020 9:03:24 AM | 79168527258 | Local User <iCloud-1817592606> | Если есть, присылай уже сегодня | If available, send as early as today. | |
| 4/29/2020 9:11:37 AM | Local User <iCloud-1817592606> | 79168527258 | Привет | Hi. | |
| 4/29/2020 9:11:42 AM | Local User <iCloud-1817592606> | 79168527258 | Я постараюсь | I'll try. | |
| 4/29/2020 9:11:44 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/3/8/38d8142-5527-497c-a7db-91e54559008b.webp |
| 4/29/2020 9:20:44 PM | Local User <iCloud-1817592606> | 79168527258 | Я днем засяду | I'll get down to it in the afternoon. | |
| 4/29/2020 9:20:52 PM | Local User <iCloud-1817592606> | 79168527258 | Сегодня выпустили материалов | Today we [they] released the continents [Materiki] | |
| 4/30/2020 4:35:00 AM | 79168527258 | Local User <iCloud-1817592606> | У нас нет времени | We have no time. | |
| 4/30/2020 4:34:48 AM | Local User <iCloud-1817592606> | 79168527258 | Саш, мне сегодня до обеда надо сдать готовый документ | Sash, I need to submit the finished document by lunchtime today. | |
| 4/30/2020 4:35:13 AM | Local User <iCloud-1817592606> | 79168527258 | Присылай, что есть, я же просил | Send whatever is available. I did ask for it. | |
| 4/30/2020 5:00:15 AM | 79168527258 | Local User <iCloud-1817592606> | А почему сегодня то | And why today, anyway? | |
| 4/30/2020 5:00:30 AM | 79168527258 | Local User <iCloud-1817592606> | Ты сказал сегодня надо сдать раньше/сегодня он готов был ready. | Today you said that it had to be submitted earlier if it was ready. | |
| 4/30/2020 5:01:32 AM | 79168527258 | Local User <iCloud-1817592606> | Пятница 1 мая, не рабочий день. Сегодня сдаем все за пятницу. Я же тебе вчера написал, что сегодня отчет. Просил даже вчера выслать, если есть. | Friday, May 1 is not a workday. Today we are turning everything in for Friday. Didn't I write to you yesterday that the report was due today. I even asked to send [it] yesterday if available | |
| 4/30/2020 5:02:00 AM | Local User <iCloud-1817592606> | 79168527258 | Я вчера не готовил , был селектор с Донецком | I didn't prepare [it] yesterday, there was a teleconference from Donetsk [sic]. | |
| 4/30/2020 5:02:22 AM | Local User <iCloud-1817592606> | 79168527258 | Кабина уголить хотели | They wanted to fire Kaban [PH] [boar]. | |
| 4/30/2020 3:35:00 AM | Local User <iCloud-1817592606> | 79168527258 | Хочешь напишу сейчас | Do you want me to write right now? | |
| 4/30/2020 3:51:00 AM | Local User <iCloud-1817592606> | 79168527258 | Чтоб у тебя паники не было | In order for you not to panic. | |
| 4/30/2020 5:04:01 AM | Local User <iCloud-1817592606> | 79168527258 | Я видимо не понял вчера тебя | I must have misunderstood you yesterday. | |
| 4/30/2020 5:04:35 AM | 79168527258 | Local User <iCloud-1817592606> | Присылай как можно раньше. Можешь не расписывать сложные темы. Накидай фигни какой-нибудь | Send [it] as soon as possible. You don't have to provide details for complex topics. Just down some sort of crap. | |
| 4/30/2020 5:04:47 AM | 79168527258 | Local User <iCloud-1817592606> | От нас сейчас не ждут подвигов | No heroic deeds are expected from us at the moment. | |
| 4/30/2020 5:04:56 AM | Local User <iCloud-1817592606> | 79168527258 | Почему | Why? | |
| 5/14/2020 12:37:12 PM | 79168527258 | Local User <iCloud-1817592606> | Саш? | Sash? | |
| 5/14/2020 8:20:25 PM | Local User <iCloud-1817592606> | 79168527258 | Я утром вышлю документ | I'll send [you] the document in the morning. | |
| 5/14/2020 8:20:27 PM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/e/f/ef2cba2dfd-9b89-4a04-938a-1e825ce17537.webp |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 5/15/2020 5:47:44 AM | Local User <iCloud-1817592606> | 79168527258 | Uhuru! It's Ekenge in the Office of Chairman Omali Yeshitela<br>Here is a link to his video statement<br>Download link<br>https://we.tl/t-g3ICVHvIz4<br>Please let me know if you have any problems opening. | Uhuru! It's Ekenge in the Office of Chairman Omali Yeshitela<br>Here is a link to his video statement<br>Download [sic] link<br>https://we.tl/t-g3ICVHvIz4<br>Please let me know if you have any problems opening. | Media/79168527258@s.whatsapp.net/1/6/16845bed-cdf1-4353-9661-Uc225bxBb807.thumb |
| 5/15/2020 5:47:44 AM | Local User <iCloud-1817592606> | 79168527258 | | | Media/79168527258@s.whatsapp.net/c/0/c0d03f6b-7d46-472c-88bd-c4142i631bb8.mp4 |
| 5/15/2020 5:59:20 AM | Local User <iCloud-1817592606> | 79168527258 | привет | Hi | |
| 5/15/2020 5:59:39 AM | Local User <iCloud-1817592606> | 79168527258 | это полные видеообращениия ко дню ДНР | These are complete video addresses for the Donetsk People's Republic [DNR] Day. | |
| 5/15/2020 6:04:19 AM | 79168527258 | Local User <iCloud-1817592606> | Привет! А материал о отчету? | Hi! How about the material for the report? | |
| 5/15/2020 6:05:02 AM | 79168527258 | Local User <iCloud-1817592606> | пишу | I'm writing. | |
| 5/15/2020 6:11:08 AM | 79168527258 | Local User <iCloud-1817592606> | Оооочень жду | I can hardly wait. | |
| 5/15/2020 6:11:13 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 5/15/2020 7:00:00 AM | Local User <iCloud-1817592606> | 79168527258 | https://www.politnavigator.net/borcy-za-prava-chernokozhikh-v-ssha-podderzhali-donbass-amerika-terroristicheskaya-strana.html | https://www.politnavigator.net/borcy-za-prava-chernokozhikh-v-ssha-podderzhali-donbass-amerika-terroristicheskaya-strana.html | |
| 5/15/2020 7:34:25 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, ну что? Ну время! Также знаешы! Я уже 1,5 ч, как должен писать. Документ к 12 ч сдавать! | So what's the deal, Sash? Well, it's time! You know it! I should have been writing for an hour and a half. The document needs to be turned in by 12 o'clock! | |
| 5/15/2020 8:28:03 AM | 79168527258 | Local User <iCloud-1817592606> | Саш? | Sash? | |
| 5/15/2020 8:35:08 AM | Local User <iCloud-1817592606> | 79168527258 | 3EB0D73130181B43BA1 | 3EB0D73130181B43BA1 | |
| 5/15/2020 8:36:59 AM | 79168527258 | Local User <iCloud-1817592606> | Мы же в чат телеграмма скидываем это, ты что<br>Удали здесь скорее | We send this via a chat in Telegram.  Are you crazy?<br>Delete it from here as soon as possible. | |
| 5/15/2020 8:37:21 AM | Local User <iCloud-1817592606> | 79168527258 | Удали | I've deleted it. | |
| 5/15/2020 8:37:29 AM | Local User <iCloud-1817592606> | 79168527258 | Ты переслал? | Have you sent it? | |
| 5/15/2020 8:37:52 AM | Local User <iCloud-1817592606> | 79168527258 | Я сохранил себе, все норма Но отправляй в след раз в тенеге, ок? | I've saved it for myself, everything is OK. But next time send it via Telegram, OK? | |
| 5/15/2020 8:38:01 AM | 79168527258 | Local User <iCloud-1817592606> | Спасибо за материал! | Thank you for the material! | |
| 5/15/2020 8:38:07 AM | 79168527258 | Local User <iCloud-1817592606> | Ок | OK | |
| 5/15/2020 8:43:37 AM | 79168527258 | Local User <iCloud-1817592606> | Пришли мне пожалуйста перевод документа из гостиницы | Please send me the translation of the document from the hotel | |
| 5/15/2020 9:00:08 AM | 79168527258 | Local User <iCloud-1817592606> | Ок | OK | |
| 5/15/2020 11:10:18 AM | Local User <iCloud-1817592606> | 79168527258 | Слушай, так день образования ДНР 7 апреля | Listen,  April 7 is the day when the DNR was created, isn't it? | |
| 5/15/2020 11:11:09 AM | Local User <iCloud-1817592606> | 79168527258 | Они типа 11 мая празднуют день республики? | They sort of celebrate May 11 as Referendum Day? | |
| 5/18/2020 12:11:14 AM | Local User <iCloud-1817592606> | 79168527258 | День республики | The Republic Day | |
| 5/18/2020 8:21:39 AM | 79168527258 | Local User <iCloud-1817592606> | Саш, привет! Сегодня-завтра получим средства за месяц. Ты сделал перевод бумаги за гостиницу? | Hi, Sash! We'll get the funds for the month today or tomorrow. Have you done the translation of the paper for the hotel? | |
| 5/25/2020 7:02:16 AM | 79168527258 | Local User <iCloud-1817592606> | Привет! Приедешь сегодня? | Hi! Will you come over today? | |
| 5/25/2020 11:18:27 AM | Local User <iCloud-1817592606> | 79168527258 | Привет | Hi | |
| 5/25/2020 11:18:37 AM | Local User <iCloud-1817592606> | 79168527258 | До скольки можно? | How late can I [come]? | |
| 5/25/2020 11:19:37 AM | 79168527258 | Local User <iCloud-1817592606> | Давай до 17 ч. Я потом уеду | Let's do it before 17:00, I'll leave after that | |
| 5/25/2020 11:25:58 AM | Local User <iCloud-1817592606> | 79168527258 | я приеду через час примерно тогда | In that case, I'll be there in about an hour | |
| 5/25/2020 11:26:16 AM | Local User <iCloud-1817592606> | 79168527258 | | | |
| 5/25/2020 11:26:41 AM | Local User <iCloud-1817592606> | 79168527258 | Меня друг подкинет | My friend will give me a ride | |
| 5/25/2020 11:30:25 AM | 79168527258 | Local User <iCloud-1817592606> | А где мы с тобой поговорим? Мне от тебя еще один документ нужен. Где ты будешь писать? Я в вокруг заврано | But where shall we talk? I need one more document from you. Where will you be writing? Everything is closed around there. | |
| 5/25/2020 11:30:58 AM | 79168527258 | Local User <iCloud-1817592606> | Там друг будет смотреть, как мы с тобой около кофисан общаешься? Не, не надо так. | The friend will watch us talking by the 'office'? No, that doesn't work. | |
| 5/25/2020 11:31:17 AM | 79168527258 | Local User <iCloud-1817592606> | Приезжай по личной. Если не сегодня, то завтра. Куда спешиты? | Come over in your own [car]. If not today, then tomorrow. Why hurry? | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 5/25/2020 11:31:39 AM | Local User <iCloud-1817592606> | 7916852725B | Можешь вообще на сл. неделе подъехать. За 2 хвес. заберешь | You can even come over next week. You have two months to pick it up | |
| 5/25/2020 11:32:17 AM | Local User <iCloud-1817592606> | 7916852725B | Не не | Nah, nah | |
| 5/25/2020 11:32:23 AM | Local User <iCloud-1817592606> | 7916852725B | Отойдем | We'll step away | |
| 5/25/2020 11:32:28 AM | Local User <iCloud-1817592606> | 7916852725B | Я уже выехал | I have already left | |
| 5/25/2020 11:32:33 AM | Local User <iCloud-1817592606> | 7916852725B | Он встанет | He will park | |
| 5/25/2020 11:32:37 AM | Local User <iCloud-1817592606> | 7916852725B | Я дорого перейду | I will cross the road | |
| 5/25/2020 11:33:00 AM | 7916852725B | Local User <iCloud-1817592606> | ♂ | ♂ | |
| 5/25/2020 12:32:48 PM | 7916852725B | Local User <iCloud-1817592606> | | | Media/7916852725B@s.whatsapp.net/b/c/bc d86785-6cbb-46cf-933c-82682ba8afb7.jpg |
| 5/25/2020 12:34:29 PM | 7916852725B | Local User <iCloud-1817592606> | Встречаемся вот тут в 15:50. Успеешь? | Let's meet right here at 15:50. Will you make it? | |
| 5/25/2020 12:34:35 PM | 7916852725B | Local User <iCloud-1817592606> | | | Media/7916852725B@s.whatsapp.net/8/2/82a24723-20da-47cb-ade3-c63036d6f84b0.jpg |
| 5/25/2020 12:35:17 PM | Local User <iCloud-1817592606> | 7916852725B | Проход вот так | You can enter like this | |
| 5/25/2020 12:35:23 PM | Local User <iCloud-1817592606> | 7916852725B | | | Media/7916852725B@s.whatsapp.net/4/2/42aa8c99-57e8-4de1-832c-b0d450 8c247b.jpg |
| 5/25/2020 12:35:43 PM | Local User <iCloud-1817592606> | 7916852725B | Да | Yes | |
| 5/25/2020 12:35:51 PM | Local User <iCloud-1817592606> | 7916852725B | Я уже тут почти | I'm already almost here | |
| 5/25/2020 12:37:10 PM | Local User <iCloud-1817592606> | 7916852725B | Вот это карта сокровищ | That's a treasure map | |
| 5/25/2020 12:37:13 PM | Local User <iCloud-1817592606> | 7916852725B | | | Media/7916852725B@s.whatsapp.net/a/7/a7c e48ce53-a70c-46ff-8296-55deabff89a9.webp |
| 5/25/2020 12:37:25 PM | 7916852725B | Local User <iCloud-1817592606> | Да | Yes | |
| 5/25/2020 12:42:24 PM | 7916852725B | Local User <iCloud-1817592606> | Ты дошел до нашей башни? | Have you reached our tower? | |
| 5/25/2020 12:42:35 PM | Local User <iCloud-1817592606> | 7916852725B | Почти | Almost | |
| 5/25/2020 12:42:44 PM | Local User <iCloud-1817592606> | 7916852725B | | | Media/7916852725B@s.whatsapp.net/3/a/3a63f232-bdc6-4e8f-922a-ae2311aa6904.jpg |
| 5/25/2020 12:54:00 PM | Local User <iCloud-1817592606> | 7916852725B | Проходная | The security checkpoint | |
| 5/25/2020 1:02:24 PM | Local User <iCloud-1817592606> | 7916852725B | Я на месте | I'm here | |
| 5/25/2020 1:02:52 PM | Local User <iCloud-1817592606> | 7916852725B | Бегу Там свободно? | I'm running. Is it available there? | |
| 5/25/2020 1:02:57 PM | Local User <iCloud-1817592606> | 7916852725B | Да | Yes | |
| 5/25/2020 1:04:41 PM | 7916852725B | Local User <iCloud-1817592606> | Ну прелесть. Какое красивое место☺ | How delightful! What a beautiful spot☺ | |
| 5/25/2020 1:06:34 PM | 7916852725B | Local User <iCloud-1817592606> | Тебе понравились уточки? | Did you like the duckies? | |
| 5/25/2020 1:06:57 PM | 7916852725B | Local User <iCloud-1817592606> | Не издевайся | Stop teasing me | |
| 6/7/2020 10:18:16 AM | Local User <iCloud-1817592606> | 7916852725B | У меня крутые новости | I have some awesome news | |
| 6/7/2020 10:18:24 AM | Local User <iCloud-1817592606> | 7916852725B | Проведи ночью крупную акцию | Carry out a big campaign at night | |
| 6/7/2020 10:18:26 AM | Local User <iCloud-1817592606> | 7916852725B | | | Media/7916852725B@s.whatsapp.net/3/f/3fe5e628-2b47-49fa-af41-2ad554212afc.webp |
| 6/7/2020 10:42:03 AM | Local User <iCloud-1817592606> | 7916852725B | Американцы про меня пишут | The Americans are writing about me | |
| 6/7/2020 10:42:12 AM | Local User <iCloud-1817592606> | 7916852725B | Говорят фото выставляют свои в файкбук | They are saying [he] is posting his photos on Facebook | |
| 6/7/2020 10:42:17 AM | Local User <iCloud-1817592606> | 7916852725B | Тварь такая | What an asshole | |
| 6/7/2020 10:44:01 AM | 7916852725B | Local User <iCloud-1817592606> | Кто пишет? Какие фото? | Who is writing? What photos? | |
| 6/7/2020 10:47:10 AM | Local User <iCloud-1817592606> | 7916852725B | Институт демократии | The Institute of Democracy | |
| 6/7/2020 10:47:14 AM | Local User <iCloud-1817592606> | 7916852725B | И сnn | And CNN | |
| 6/7/2020 10:47:18 AM | Local User <iCloud-1817592606> | 7916852725B | Типа какого хера фото постит | It's like, why the fuck is he posting photos | |
| 6/7/2020 10:48:51 AM | 7916852725B | Local User <iCloud-1817592606> | Дай ссылку | Give [me] the link | |
| 6/7/2020 10:50:33 AM | Local User <iCloud-1817592606> | 7916852725B | https://igtds.org/2020/06/u-s-protests-are-backed-by-russian-pressure-group-cnn-disclosed-in-ghana/ | https://igtds.org/2020/06/u-s-protests-are-backed-by-russian-pressure-group-cnn-disclosed-in-ghana/ | |
| 6/7/2020 10:50:38 AM | Local User <iCloud-1817592606> | 7916852725B | Там ничего интересного | There is nothing interesting there | |
| 6/7/2020 10:50:39 AM | Local User <iCloud-1817592606> | 7916852725B | | | Media/7916852725B@s.whatsapp.net/3/7/37b3cd9b-9fcb-4722-85a7-085b8e5a8323.webp |
| 6/7/2020 10:50:55 AM | 7916852725B | Local User <iCloud-1817592606> | Посмотрели мой пост в интернете | [They] looked at my post on the Internet | |
| 6/7/2020 10:51:03 AM | Local User <iCloud-1817592606> | 7916852725B | И на моих друзей из Уруру | And at my friends from Uhuru | |
| 6/7/2020 10:51:15 AM | Local User <iCloud-1817592606> | 7916852725B | И подтвердили что мы приводим проверенные данные | And confirmed that we were quoting verified data | |
| 6/11/2020 6:18:29 AM | 7916852725B | Local User <iCloud-1817592606> | Саш, нужен список всех черножопых движений и альянсов, с которыми работали | Sash, we need a list of all the black movements and alliances with which [we] worked | |
| 6/11/2020 6:28:31 AM | Local User <iCloud-1817592606> | 7916852725B | Через час | In an hour | |
| 6/11/2020 6:48:21 AM | Local User <iCloud-1817592606> | 7916852725B | | | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 6/11/2020 6:48:24 AM | Local User <iCloud-1817592606> | 79168527258 | Я спплю | I'm sleeping | |
| 6/11/2020 7:00:18 AM | 79168527258 | Local User <iCloud-1817592606> | Набери как проснешься. Есть вопросы | Call [me] when you wake up. I have some questions | |
| 6/11/2020 9:39:31 AM | Local User <iCloud-1817592606> | 79168527258 | А я звонил | I did call | |
| 6/11/2020 9:39:34 AM | Local User <iCloud-1817592606> | 79168527258 | Между прочим | By the way | |
| 6/11/2020 10:26:01 AM | 79168527258 | Local User <iCloud-1817592606> | Видел Пришли список черных организаций. Штук 10. Просто названия накидай. Нужно прям сейчас | I saw Send me the list of the black organizations. About 10 items. Just jot down the names. I need it right now | |
| 6/11/2020 11:12:00 AM | Local User <iCloud-1817592606> | 79168527258 | Посмотри отчет предыдущий | Check the previous report | |
| 6/11/2020 11:12:07 AM | Local User <iCloud-1817592606> | 79168527258 | Там список 20 организаций | There is a list of 20 organizations there. | |
| 6/11/2020 11:12:35 AM | 79168527258 | Local User <iCloud-1817592606> | Да где, я все перерыл | But where, I've rummaged through everything | |
| 6/11/2020 11:14:05 AM | Local User <iCloud-1817592606> | 79168527258 | Uhuru | Uhuru | |
| | | | African women workers | African women workers | |
| | | | IMDUM | IMDUM | |
| | | | Black Hammer | Black Hammer | |
| | | | Black puma | Black puma | |
| | | | Движение Мумии Абдель Джаахала | Mumia Abu-Jamal's Movement | |
| | | | Chicago black coalition | Chicago black coalition | |
| 6/11/2020 11:14:16 AM | Local User <iCloud-1817592606> | 79168527258 | CPQ | CPQ | |
| 6/11/2020 11:14:26 AM | Local User <iCloud-1817592606> | 79168527258 | Вот | Here you go | |
| 6/11/2020 11:14:36 AM | Local User <iCloud-1817592606> | 79168527258 | И тогда открой отчет позапрошлый | And then open the second-to-last report | |
| 6/11/2020 11:14:40 AM | Local User <iCloud-1817592606> | 79168527258 | Последнюю акцию | The last campaign | |
| 6/11/2020 11:14:45 AM | Local User <iCloud-1817592606> | 79168527258 | Там организаторы! | There are organizers there! | |
| 6/11/2020 11:14:48 AM | Local User <iCloud-1817592606> | 79168527258 | 1000000% | 1000000% | |
| 6/11/2020 11:15:03 AM | Local User <iCloud-1817592606> | 79168527258 | Проверь | Check | |
| 6/11/2020 11:15:04 AM | Local User <iCloud-1817592606> | 79168527258 | Я из них помню на изусть | I don't remember them by heart | |
| 6/11/2020 11:15:09 AM | Local User <iCloud-1817592606> | 79168527258 | Там даже еврейские организации | There are even Jewish organizations there | |
| 11/3/2021 8:51:49 AM | 79168527258 | 79151236688 | Этот вопрос перенесли на сл. неделю. А у тебя все документы за себя и Настю с собой? Сможешь подъехать на м.Проспект Вернадского? Меня АБ не отпустит надолго, я сегодня вместо начальника. | This question got pushed back to next week. Do you have all the documents for yourself and Nastya with you? Will you be able to stop by Metro Station Prospekt Vernadskogo? AB won't let me go for too long, I'm an acting supervisor today. | |
| 2/16/2022 6:45:26 PM | 79168527258 | 79151236688 | Давай лучше завтра. Сегодня с женой тоже беседую. | Let's do tomorrow instead. Today I'm also talking to the wife. | Media/79168527258@s.whatsapp.net/9/e/9e0c1760-45fb-436f-bce0-bebfc8e90a5c.webp |
| 2/16/2022 7:12:23 PM | 79151236688 | 79168527258 | Я ей позвоню | I'll call her. | |
| 2/16/2022 7:12:48 PM | 79151236688 | 79168527258 | Нажалуюсь | I'll complain. | |
| 2/16/2022 7:12:51 PM | 79151236688 | 79168527258 | BEGIN:VCARD | BEGIN:VCARD | Media/79168527258@s.whatsapp.net/1/f/1fe3e67b-57ed-467b-8c3b-929c29a0cce1.webp |
| | | | VERSION:3.0 | VERSION:3.0 | |
| | | | N:Алиночка;;; | N:Alinochka;;; | |
| | | | FN:Алиночка | FN:Alinochka | |
| | | | TEL;type=IPHONE;type=CELL;type=VOICE;waid=7977607 3987:+7 977 607-39-87 | TEL;type=IPHONE;type=CELL;type=VOICE;waid=7977607 3987:+7 977 607-39-87 | |
| | | | END:VCARD | END:VCARD | |
| 2/16/2022 7:31:33 PM | 79168527258 | 79151236688 | Я ей тоже предложил дать твой контакт) чтобы успокаивал | I also promised to give her your contact [information]) in order to set her mind at ease | |
| 2/16/2022 7:31:49 PM | 79151236688 | 79168527258 | BEGIN:VCARD | BEGIN:VCARD | Media/79168527258@s.whatsapp.net/3/1/31455d6-f2de-413d-926f-a407ef06b352.webp |
| | | | VERSION:3.0 | VERSION:3.0 | |
| | | | N:Ророка, Алина (Suzanne Code);;;; | N:Rorora, Alina (Suzanne Code);;;; | |
| | | | FN:Ророка, Алина (Suzanne Code) | FN:Rorora, Alina (Suzanne Code) | |
| | | | X-WA-BIZ-NAME:Suzanne Code | X-WA-BIZ-NAME:Suzanne Code | |
| 2/17/2022 7:26:30 AM | 79168527258 | 79151236688 | BEGIN:VCARD | BEGIN:VCARD | |
| | | | VERSION:3.0 | VERSION:3.0 | |
| | | | N:Полова Алина (Suzanne Code);;;; | N:Polova Alina (Suzanne Code);;;; | |
| | | | FN:Полова Алина (Suzanne Code) | FN:Polova Alina (Suzanne Code) | |
| | | | X-WA-BIZ-NAME:Suzanne Code | X-WA-BIZ-NAME:Suzanne Code | |
| 2/17/2022 7:26:41 AM | 79168527258 | 79151236688 | TEL;type=CELL;type=VOICE;waid=79623697111:+7 962 369-71-11 | TEL;type=CELL;type=VOICE;waid=79623697111:+7 962 369-71-11 | |
| | | | END:VCARD | END:VCARD | |
| 2/17/2022 7:27:13 AM | 79151236688 | 79168527258 | У меня есть номер) | I have the number ) | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/17/2022 7:27:17 AM | 7915123688 | 79151236688 | Доброе утро | Good morning. | |
| 2/17/2022 7:27:24 AM | 7915123688 | 79151236688 | Доброе! | Good [morning]! | |
| 2/17/2022 7:27:32 AM | 79168527258 | 79168527258 | Понимать бы что происходит | It would be nice to understand what's happening | |
| 2/17/2022 7:27:40 AM | 79168527258 | 79151236688 | | | Media/7916852725B@s.whatsapp.net/8/0/808d61c-0985-4ffa-a352-6e93ee395a16.webp |
| 2/17/2022 7:32:37 AM | 79168527258 | 79151236688 | Я тебя прошу, позванивай ей раз в день/два | Please call her once a day or every other day. | Media/7916852725B@s.whatsapp.net/2/6/2683f304-cb73-d47e-9fcc-ab6b2be3294.webp |
| 2/17/2022 7:36:29 AM | 79151236688 | 79168527258 | Шо не подходишь то | Why aren't you answering? | |
| 2/17/2022 7:36:36 AM | 79151236688 | 79151236688 | Сек | One second | |
| 2/17/2022 7:36:37 AM | 79151236688 | 79168527258 | Мне Евгению надо набрать? | Should I call Yevgeniy? | |
| 2/17/2022 7:36:48 AM | 79151236688 | 79168527258 | Он вот щенков шпица продаёт | He is selling Pomeranian puppies, actually. | |
| 2/17/2022 7:36:54 AM | 79151236688 | 79151236688 | BEGIN:VCARD | BEGIN:VCARD | |
| 2/17/2022 7:38:31 AM | 79168527258 | 79151236688 | VERSION:3.0 N:Восторопский Евгений;;; FN:Восторопский Евгений TEL;type=CELL;type=VOICE;waid=79999887666:+7 999 988-76-66 END:VCARD | VERSION:3.0 N:Vistoropskiy, Yevgeniy;;;; FN:Vistoropskiy, Yevgeniy TEL;type=CELL;type=VOICE;waid=79999887666:+7 999 988-76-66 END:VCARD | |
| 2/17/2022 7:38:34 AM | 79168527258 | 79151236688 | Да | Yes. | |
| 2/17/2022 7:38:44 AM | 79168527258 | 79168527258 | А ты набёрешь? | Will you call? | |
| 2/17/2022 7:49:46 AM | 79168527258 | 79151236688 | Только Алине ничего не говори, она не знает и не догадывается. Далёкий от политики человек | Just don't tell Alina anything. She neither knows nor has a clue. A person who is far from being into politics. | |
| 2/17/2022 7:50:21 AM | 79168527258 | 79151236688 | | | Media/7916852725B@s.whatsapp.net/b/1/b19fcdf1-a208-4703-89a1-c0eb62e64e9a.webp |
| 2/23/2018 10:22:00 AM | 79168527258 | Local User <Production_181759260(Спасибо! С праздником! | Thank you! Happy holiday! | |
| 2/23/2018 10:22:15 AM | 79168527258 | Local User <Production_181759260( | | Media/7916852725B@s.whatsapp.net/d/5/d509aee1-16dd-4dd9-894c-0c2b0b2c7b40.jpg |
| 2/23/2018 10:23:37 AM | Local User <Production_181759260( | 79168527258 | | | |
| 2/20/2022 8:23:17 AM | 79168527258 | 79168527258 | Сергеевич | Sergeyevich | |
| 2/20/2022 8:23:29 AM | 79168527258 | 79168527258 | Ты там жив? | Are you alive over there? | |
| 2/20/2022 8:23:32 AM | 79168527258 | 79168527258 | | | Media/7916852725B@s.whatsapp.net/0/3/03cc19e5-8bd0-41ef-8b5b-5f154bea3932.webp |
| 6/26/2022 5:34:17 PM | 79151236688 | 79168527258 | Егор | Yegor | |
| 6/26/2022 5:49:57 PM | 79151236688 | 79151236688 | м? | Hm? | |
| 6/26/2022 5:51:26 PM | 79151236688 | 79168527258 | | | Media/7916852725B@s.whatsapp.net/0/6/06dd0146-aa34-46b4-be7f-c2941df6a1486.jpg |
| 6/26/2022 5:51:31 PM | 79151236688 | 79168527258 | Вторая акция | The second event | Media/7916852725B@s.whatsapp.net/7/7/77aca3a5-286a-4f10-b0e9-cc540b31c70f.webp |
| 6/26/2022 5:51:38 PM | 79151236688 | 79168527258 | | | Media/7916852725B@s.whatsapp.net/0/a/0a76f142-0eeb-4a98-8fc0-6d4cb5440297.jpg |
| 6/28/2022 8:47:46 AM | 79168527258 | 79168527258 | | | |
| 6/28/2022 8:47:54 AM | 79151236688 | 79168527258 | Репостит медузу | Is reposting Meduza | |
| 6/28/2022 8:48:30 AM | 79168527258 | 79151236688 | Саш) договарялись же) | Sash, didn't we agree on it? ) | |
| 6/28/2022 8:48:43 AM | 79168527258 | 79168527258 | У тебя ещё четыре дня | You have another four days. | |
| 6/28/2022 8:48:48 AM | 79168527258 | 79151236688 | | | Media/7916852725B@s.whatsapp.net/d/a/da75d780-4984-4858-b8a0-d8e1a2f30b95.webp |
| 6/28/2022 8:48:55 AM | 79151236688 | 79168527258 | И потом | And after that | |
| 6/28/2022 8:49:06 AM | 79151236688 | 79168527258 | Броня крепка и танки наши быстры | The armor is strong, and our tanks are fast. | |
| 6/30/2022 2:23:03 PM | 79168527258 | 79151236688 | Саш, лием) что-то срочно? Выйти?) | Sash, we are drinking). Is it something urgent? Should I step out?)) | |
| 6/30/2022 3:22:12 PM | 79151236688 | 79168527258 | Ого | Wow | |
| 6/30/2022 3:22:14 PM | 79151236688 | 79168527258 | Ну пейте | Well, keep drinking | |
| 6/30/2022 3:22:21 PM | 79151236688 | 79168527258 | По NГ новости есть. | There is some news in NG. | |
| 7/1/2022 8:28:56 AM | 79168527258 | 79151236688 | Мне нужны материалы к 16 ч, не позже. Реши плз | I need the materials by no later than 16:00. Please take care of it. | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/1/2022 8:31:13 AM | 79151236688 | 79168527258 | Три фото же обычно | Usually, it's three photos. | |
| 7/1/2022 8:27:27 AM | 79168527258 | 79151236688 | Саш, привет! Мало фотографий с поездки Ломбардо. События проходили 3 дня. Создается впечатление, что там ничего не фотографировали - мероприятия масштабные, а освещения никакого. | Hi, Sash! There are not enough photos from Lombardo's trip. The events continued for three days. I get the impression that nothing was photographed there – the events are [sic] large-scale, yet there is [sic] no coverage. | |
| 7/1/2022 8:31:20 AM | 79168527258 | 79151236688 | | And I also need some links to the Spanish press. Workers alone isn't enough. | Media/79168527258@s.whatsapp.net/0/2/0230a4d-d808-48b4-b050-715051d6322.jpg |
| 7/1/2022 8:27:49 AM | 79168527258 | 79151236688 | И нужны ссылки на испанскую прессу. Одного Воркерс не достаточно. | | |
| 7/1/2022 8:31:34 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/6/4/64c838b7-abbd-4412-b124-e99398772885.jpg |
| 7/1/2022 8:31:35 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/4/5/456d7527-c26a-4791-a011-34a3e1571b0d.jpg |
| 7/1/2022 8:31:36 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/b/8/b87fb1d1-b702-43bc-8991-c0bb5ec0bba2.jpg |
| 7/1/2022 8:31:37 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/6/6/66d7a8ed-16c9-431c-808f-636010504828.jpg |
| 7/1/2022 8:31:38 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/4/e/4e390b6b-b485-46a5-ab01-386c8eb1a8c3.jpg |
| 7/1/2022 8:31:39 AM | 79168527258 | 79151236688 | Что бы ты без меня делал | What would you do without me? | |
| 7/1/2022 8:31:51 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/8/3/8/384fc53b-2437-4f6a-832c-404cd9c9f85.webp |
| 7/1/2022 8:31:56 AM | 79151236688 | 79168527258 | | | |
| 7/1/2022 8:32:26 AM | 79168527258 | 79151236688 | Вооою, другое дело! Красавчик! | Wow, that's a different story! You rock, man! | |
| 7/1/2022 8:32:44 AM | 79168527258 | 79151236688 | А с круглых столов и форумов есть еще 1-2? | Do you have another one or two from the round tables and forums? | |
| 7/1/2022 8:32:51 AM | 79168527258 | 79151236688 | | | Media/79168527258@s.whatsapp.net/3/1/31808a2-dff8-4e30-8f89-c75cc4f4ab24.webp |
| 7/1/2022 8:56:46 AM | 79168527258 | 79151236688 | 3AD5D479992839 23CF | 3AD5D479992839 23CF | |
| 7/1/2022 8:57:10 AM | 79168527258 | 79151236688 | И ссылочки на испанские СМИ& Не только же Воркерс освещали такое масштабное событие? Кстати, сколько там примерно было человек? | And links to the Spanish mass media. Workers wasn't the only one covering such a large-scale event, was it? By the way, how many people were there, approximately? | |
| 7/1/2022 9:21:00 AM | 79151236688 | 79168527258 | Вот | Here you are | |
| 7/1/2022 9:21:03 AM | 79151236688 | 79168527258 | Развлекайся) | Have fun) | |
| 7/1/2022 9:20:58 AM | 79151236688 | 79168527258 | https://www.google.ru/search? q=antena+ato+protests&newwi ndow=1&prmd=imvksaxrf+iLCoYvoJVWq6Lc9W2w6xuz7Hq dcvFkMVw-165666723874&1&source=lnms&tbm=nw&sa=X&ve dcvFkMVw-165666723874&1&source=lnms&tbm=nw&sa=X&ve d=2ahUKEwi2q7qyrtf4AhWygvoIHHWVcD-QQ_AUoAnotECAIQAg&biw=4298&bih=746&dpr=3 | https://www.google.ru/search?q=antena+ato+protests&newwi ndow=1&prmd=imvksaxrf+iLCoYvoJVWq6Lc9W2w6xuz7Hq dcvFkMVw-165666723874&1&source=lnms&tbm=nw&sa=X&ve d=2ahUKEwi2q7qyrtf4AhWygvoIHHWVcD-QQ_AUoAnotECAIQAg&biw=4298&bih=746&dpr=3 | |
| 7/1/2022 12:36:16 PM | 79151236688 | 79168527258 | | Apart from 'SI', was the event by the Capitol in Atlanta covered anywhere else? Last time there were no links either. | Media/79168527258@s.whatsapp.net/5/1/51640213-1c96-4a2b-9564-f5Gee1446afa.webp |
| 7/1/2022 12:19:16 PM | 79168527258 | 79151236688 | А где-нибудь кроме «СИ» освещалась акция у капитолия в Атланте? В прошлый раз тоже не было ссылок | | |
| 7/1/2022 12:19:21 PM | 79151236688 | 79168527258 | | | |
| 7/1/2022 12:36:52 PM | 79168527258 | 79151236688 | | | Media/79168527258@s.whatsapp.net/1/6/1692f64c-fff8-4193-9424-b3e87328351.webp |
| 7/29/2022 7:54:35 AM | 79168527258 | 79151236688 | Доброе утро!! | Good morning!! | |
| 7/29/2022 7:56:08 AM | 79168527258 | 79151236688 | А чиновникам в Ливане можно регистрировать фирмы? | Are public servants in Lebanon allowed to register firms? | |
| 7/29/2022 7:54:26 AM | 79168527258 | 79151236688 | А как зовут этого министра Ливана? | And what's this Lebanon's Minister's name? | |
| 7/29/2022 7:55:33 AM | 79168527258 | 79151236688 | У них до должность совмещенная? Министр иностранных дел и миграции? | Where is their dual assignment position? The Minister of Foreign Affairs and Migration? | |

DISC-130416

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/29/2022 8:10:17 AM | 79168527258 | 79151236688 | Новость про Риттера в топ Яндекс зашла? А кто ее цитировал? Дай 3-4 ссылки | Did the news about Ritter make it to the Yandex top? And who quoted it? Give three or four links. | |
| 7/29/2022 8:10:21 AM | 79168527258 | 79151236688 | Хочу показать масштаб | I want to show the scope | |
| 7/29/2022 8:23:29 AM | 79168527258 | 79151236688 | Слушай, посмотрел | Listen, I checked | |
| 7/29/2022 8:23:44 AM | 79151236688 | 79168527258 | В Яндекс подали новости от его выступления на ютубе | The news about his public speech on Youtube made it to Yandex | |
| 7/29/2022 8:24:07 AM | 79168527258 | 79151236688 | А часть статей от риадовки | How about some articles from Readovka? | |
| 7/29/2022 8:24:12 AM | 79168527258 | 79151236688 | Что то непонятное | I'm confused | |
| 7/29/2022 8:24:15 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/0/9/09baf05f-83d4-4f46-b3af-27741bc06af5.webp |
| 7/29/2022 8:24:18 AM | 79151236688 | 79168527258 | Ну прислал ссылки | Well, the links are in | |
| 7/29/2022 8:34:07 AM | 79151236688 | 79168527258 | Они все на видео все таки | All of them are on video after all | |
| 7/29/2022 8:34:25 AM | 79151236688 | 79168527258 | Я не могу определить первоисточник из за рерайтинга | I can't determine the primary source because of rewriting | |
| 7/29/2022 8:34:30 AM | 79151236688 | 79168527258 | Не понятно | It's not clear | |
| 7/29/2022 8:34:38 AM | 79151236688 | 79168527258 | В нашей статье те же вопросы | Our article has the same questions | |
| 7/29/2022 8:34:39 AM | 79168527258 | 79151236688 | Хорошо) | Good) | |
| 7/29/2022 8:34:57 AM | 79151236688 | 79168527258 | А то скажешь что обканываемся | Otherwise, you'll say that we are delusional | |
| 7/29/2022 8:35:07 AM | 79151236688 | 79168527258 | Я Собчак смотрю | I'm watching Sobchak | |
| 7/29/2022 8:35:11 AM | 79168527258 | 79151236688 | Такая тварь | What a bitch! | |
| 7/29/2022 8:54:27 AM | 79151236688 | 79168527258 | А видел ты имеешь Ломбардо с Риттером? | And did you see do you have [sic] Lombardo with Ritter? | |
| 7/29/2022 8:54:34 AM | 79168527258 | 79151236688 | видео* | the video* | |
| 7/29/2022 8:54:48 AM | 79151236688 | 79168527258 | Это ты организовал? | Were you the one who arranged it? | |
| 7/29/2022 8:58:39 AM | 79168527258 | 79151236688 | Нет | No | |
| 7/29/2022 8:58:41 AM | 79168527258 | 79151236688 | Это | This one | |
| 7/29/2022 8:58:43 AM | 79168527258 | 79151236688 | https://youtu.be/_sIIIs-NbQ | https://youtu.be/_sIIIs-NbQ | |
| 7/29/2022 8:59:03 AM | 79151236688 | 79168527258 | Нет, я их познакомил в прошлом году и мы делали выпуски в зум | No, I introduced them last year, and we did some broadcasts on Zoom | |
| 7/29/2022 8:54:54 AM | 79151236688 | 79168527258 | На него тоже ссылки были? | Were there any links to it, too? | |
| 7/29/2022 8:59:09 AM | 79168527258 | 79151236688 | Я же писал об этом | I did write about it | |
| 7/29/2022 9:39:49 AM | 79168527258 | 79151236688 | А я тебе об этом https://stop-imperialism.com/2022/07/29/47604/ | And I'm telling you about this - http://stop-imperialism.com/2022/07/29/47604 | |
| 7/29/2022 10:40:50 AM | 79168527258 | 79151236688 | Саш, можешь для Взгляда дать комментарий по Новой газете? Я дам твой контакт? | Sash, can you put a commentary on Novaya Gazeta for Vzglyad? Can I share your contact information? | |
| 7/29/2022 10:41:09 AM | 79151236688 | 79168527258 | Хорошо | Alright | |
| 7/29/2022 10:41:17 AM | 79151236688 | 79168527258 | По теме их ликвидации | On the subject of their liquidation | |
| 7/29/2022 10:41:31 AM | 79151236688 | 79168527258 | Хорошо | Alright | |
| 7/29/2022 10:41:41 AM | 79168527258 | 79151236688 | Когда звонить будут? | When will they call? | |
| 7/29/2022 10:42:15 AM | 79151236688 | 79168527258 | Пока не знаю? | I don't know yet? | |
| 7/29/2022 10:42:21 AM | 79151236688 | 79168527258 | Оке | Okay | |
| 7/29/2022 12:06:10 PM | 79168527258 | 79151236688 | Саш, ты фотки в документе к первому мероприятию вообще не те прислал | Sash, the pics in the document for the first event that you have sent are completely wrong | |
| 7/29/2022 12:06:35 PM | 79151236688 | 79168527258 | Мне какие прислали те и вставил | I inserted those that had been sent to me. | |
| 7/29/2022 12:06:42 PM | 79168527258 | 79151236688 | Почему не те то | Why are they wrong anyway | |
| 7/29/2022 12:06:48 PM | 79168527258 | 79151236688 | Ну это не аргумент | Well, that's not a good argument | |
| 7/29/2022 12:06:51 PM | 79151236688 | 79168527258 | | | |
| 7/29/2022 12:07:10 PM | 79168527258 | 79151236688 | Посмотри, там негеры какие-то. А акции против абортов | Check it out, there are some niggers there. And the protests are against abortion | |
| 7/29/2022 4:14:32 PM | 79151236688 | 79168527258 | Уже в топе Яндекса | Already in the Yandex top | |
| 7/29/2022 4:14:34 PM | 79151236688 | 79168527258 | | | |
| 7/29/2022 4:17:50 PM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/7/6/760997dc-4d6f-a8f9-a4cf-e47ac26cc2f87.jpg |
| 7/29/2022 4:18:04 PM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/6/2/62acdccb-13b7-4a7b-a7b6-d335065ce4484.webp |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/29/2022 4:19:19 PM | 79168527258 | 79151236688 | | | Media/79168527258@s.whatsapp.net/b/4/b4fafa2b-4303-43e3-b657-e73b8295f05c.jpg |
| 7/29/2022 5:51:38 PM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/8/9/89b18b05-67d2-48cd-902b-e8f64a894876.jpg |
| 7/29/2022 5:57:09 PM | 79168527258 | 79151236688 | Твоя девизию | Cripes! | |
| 7/29/2022 6:10:36 PM | 79168527258 | 79151236688 | Саш, ну я занят | Well, Sash, I'm busy. | |
| 7/29/2022 6:10:41 PM | 79151236688 | 79168527258 | Да пизда | It's fucked up. | |
| 7/29/2022 6:10:44 PM | 79151236688 | 79168527258 | Ионов оказывал финансовую поддержку этим группам, координировал и финансировал прямые действия этих групп в Соединенных Штатах, направленные на продвижение интересов России, также координировал освещение этой деятельности в российских СМИ. Ионов также передал подробную информацию об этой кампании влияния трем сотрудникам ФСБ», — утверждается в публикации. | Ionov provided financial support to these groups, coordinated and funded direct actions by these groups within the United States intended to further Russian interests, and coordinated coverage of this activity in Russian media outlets. Ionov also relayed detailed information about this influence campaign to three FSB officials, claims the publication. | |
| 7/29/2022 6:21:09 PM | 79151236688 | 79168527258 | Это кто пишет? | Who is writing it? | |
| 7/29/2022 6:21:16 PM | 79151236688 | 79168527258 | Гражданин России обвиняется в сговоре с целью иметь США Гражданин выступают в качестве незаконных агентов правительства России

Сегодня в Тампе, штат Флорида, было распечатано обвинительное заключение, обвиняющее российского гражданина, работающего от имени российского правительства и совместно с Федеральной службой безопасности России (ФСБ), в организации многолетней кампании иностранного злонамеренного влияния, которая использовала различные политические группы США для сеяния разногласий, распространения пророссийской пропаганды и вмешательства в выборы в Соединенных Штатах.

Как утверждается в обвинительном заключении, по крайней мере, с декабря 2014 года по март 2022 года житель Москвы Александр Викторович Ионов вместе с тремя российскими чиновниками участвовал в многолетней кампании иностранного злонамеренного влияния, направленной против Соединенных Штатов. Ионов является основателем и президентом Антиглобализационного движения России (АГМР), организации со штаб-квартирой в | [See attached.] | |
| 7/29/2022 6:22:42 PM | 79151236688 | 79168527258 | Телефоны на помойку | Trash the phones. | |
| 7/29/2022 6:23:00 PM | 79168527258 | 79151236688 | А те тебе говорю, странный телефон тебе арабы подарили | Didn't I tell you that the phone that the Arabs had given you as a gift was weird? | |
| 7/29/2022 6:23:15 PM | 79151236688 | 79168527258 | У меня его сто лет нет | I haven't had it for ages | |
| 7/29/2022 6:23:21 PM | 79151236688 | 79168527258 | Он второй был | It was the second one | |
| 7/29/2022 6:26:36 PM | 79151236688 | 79168527258 | Борисич в газета ру прочитал | Borisych [PH] read it on Gazeta.ru | |
| 7/29/2022 7:08:28 PM | 79151236688 | 79168527258 | Все | That's it. | |
| 7/29/2022 7:08:48 PM | 79151236688 | 79168527258 | Сергеевич со мной не общается больше | Sergeyevich [PH] isn't talking to me anymore. | |
| 7/29/2022 7:09:09 PM | 79151236688 | 79168527258 | Саш, я найбэру. На мероприятии сейчас никак не связано | Sash, I'll call you. I'm at an event at the moment, it's completely unrelated | |
| 7/29/2022 7:09:16 PM | 79151236688 | 79168527258 | | | |
| 7/31/2022 6:54:16 AM | 79168527258 | 79151236688 | Саш, доброе утро! Будь на связи. Сегодня готовим справку по ситуации для С. | Good morning, Sash! Stay in touch. Today we are preparing a situational information report for S. | Media/79168527258@s.whatsapp.net/6/8/683bcbb-2d18-42b0-a75f-4e7a8316466f4.webp |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/31/2022 7:10:29 AM | 79151236688 | 79151236688 | Вечер в хату | Greetings! | |
| 7/31/2022 7:57:22 AM | 79151236688 | 79168527258 | Теперь буду так здороваться | From now on that's the way I'll be saying hello | |
| 7/31/2022 7:57:29 AM | 79151236688 | 79168527258 | | | |
| 7/31/2022 7:57:33 AM | 79151236688 | 79168527258 | )) | )) | |
| 7/31/2022 7:57:41 AM | 79168527258 | 79151236688 | Чё не звонишь? | Why aren't you calling? | |
| 7/31/2022 7:57:47 AM | 79168527258 | 79151236688 | | | |
| 7/31/2022 7:58:08 AM | 79151236688 | 79168527258 | Погоди, ещё позвоню☺ | Hold on, I will call ☺ | |
| 7/31/2022 8:28:57 AM | 79151236688 | 79168527258 | | | Media/79168527258@s.whatsapp.net/0/c/0c8a9156-66d2-49e9-ab9-f6fc-a1532650.jpg |
| 7/31/2022 8:29:31 AM | 79168527258 | 79151236688 | Всё перевел? | Did you translate everything? | |
| 7/31/2022 8:31:01 AM | 79168527258 | 79151236688 | Не всё | Not everything | |
| 7/31/2022 8:31:14 AM | 79168527258 | 79151236688 | Кто такой Grand Jury? | Who is Grand Jury ? | |
| 7/31/2022 8:31:28 AM | 79151236688 | 79168527258 | Это собрание всех пидоров | That's all faggots gathered together | |
| 7/31/2022 8:31:36 AM | 79151236688 | 79168527258 | Большое жюри | The grand jury | |
| 7/31/2022 8:31:43 AM | 79151236688 | 79168527258 | Из прокурора И так далее | The prosecutor and so on | |
| 7/31/2022 8:31:48 AM | 79151236688 | 79168527258 | Это не кто а что) | It's not who, it's what) | |
| 7/31/2022 8:39:09 AM | 79168527258 | 79151236688 | В офисах каких движений прошли обыски? | The offices of what movements were subjected to search? | |
| 7/31/2022 8:39:23 AM | 79151236688 | 79168527258 | Укру и Чёрный молот | The Uhuru and the Black Hammer | |
| 7/31/2022 8:41:16 AM | 79151236688 | 79168527258 | Дело 8:22-cr-00259-WFJ-AEP Документ 1 Подан 26.07.22 Страница 1 из 25 Страница 1 ПОД[ПИТЫВАЕМЫЙ] ОКРУЖНОЙ СУД СОЕДИНЕННЫХ ШТАТОВ Средний ОКРУГ ФЛОРИДЫ ДИВИЗИОН ТАМПЫ 7:17 СОЕДИНЕННЫЕ ШТАТЫ Америки КЛЕРК,УГУРТ V сквено. 7-22-cr-259-WFJ-Аер 18 U. S. C. § 371 АЛЕКСАНДР ВИКТОРОВИЧ ИОНОВ, он же "Александр Ионов", он же " Саша" МЕЛКО НАРЕЗАННЫЙ обвинительный акт Большое жюри предъявляет обвинение: А. Введение 1. АЛЕКСАНДР ВИКТОРОВИЧ ИОНОВ ("ИОНОВ") был гражданином Российской Федерации ("Россия"), который проживал в Москве, Россия. ИОНОВ был | [See attached.] | |
| 7/31/2022 8:41:36 AM | 79168527258 | 79151236688 | Не надо, я на английском прочитаю | Don't. I'll read it in English | |
| 7/31/2022 8:42:04 AM | 79151236688 | 79168527258 | Опасно | That's dangerous | |
| 7/31/2022 8:42:05 AM | 79151236688 | 79168527258 | По какой статье тебе предъявлено обвинение? | In conjunction with what Article [of the Penal Code] have you been charged? | |
| 7/31/2022 8:42:21 AM | 79168527258 | 79151236688 | Меня интересует номер статьи, а не содержание | I'm interested in the Article number rather than its content | |
| 7/31/2022 8:42:31 AM | 79151236688 | 79168527258 | Нет у меня статьи | I don't have the Article | |
| 7/31/2022 8:42:36 AM | 79151236688 | 79168527258 | Найду и напишу | I'll find it and send a message. | |
| 7/31/2022 8:42:48 AM | 79151236688 | 79168527258 | Найди плз, сейчас надо | Please find it, I need it now | |
| 7/31/2022 8:58:21 AM | 79168527258 | 79151236688 | Какие организации вступились за тебя и уруру? | What organizations stood up for you and the Uhuru? | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/31/2022 9:02:10 AM | 79151236688 | 79168527258 | Уйуру, Африканская соц партия, комитет против репрессий фбр, антивоенный комитет Чикаго, унак, альянс против расизма и политических репрессий | The Uhuru, the African Socialist Party, the Committee to Stop FBI Repression, the Chicago Anti-War Committee, UNAC, Alliance Against Racism and Political Repression | |
| 7/31/2022 9:19:24 AM | 79168527258 | 79151236688 | А в сша должность помощник = заместитель? | And in the USA, the position 'assistant' = 'deputy'? | |
| 7/31/2022 9:19:40 AM | 79151236688 | 79168527258 | Вот это не знаю | That I don't know | |
| 7/31/2022 9:19:44 AM | 79151236688 | 79168527258 | Честно | Honestly | |
| 7/31/2022 9:19:50 AM | 79151236688 | 79168527258 | У них странные должности | They have weird positions | |
| 7/31/2022 9:45:19 AM | 79168527258 | 79151236688 | Ну найди статью по3, меня спрашивают | Well, find the Article, please, I'm being asked | |
| 7/31/2022 9:53:37 AM | 79168527258 | 79151236688 | Кто из государственных должностных лиц в сша высказался по твоей теме? | What US government official spoke up on your topic? | |
| 7/31/2022 9:54:17 AM | 79151236688 | 79168527258 | Про чиновников Минюста и помощников генпрокурора знаю. Нужны другие, типо Блинкена | I know about the Department of Justice officials and Assistant Attorneys General. I need others, like Blinken. | |
| 7/31/2022 10:52:41 AM | 79151236688 | 79168527258 | https://m.youtube.com/watch?v=7FhDD2kQ4vk&feature=you tu.be | https://m.youtube.com/watch?v=7FhDD2kQ4vk&feature=you tu.be | |
| 7/31/2022 11:18:07 AM | 79168527258 | 79151236688 | А шини фейн когда приезжала? В 2015? | And when did Sinn Fein visit? In 2015? | |
| 7/31/2022 11:18:25 AM | 79168527258 | 79151236688 | И в 16,17 | And in (20)16, and (20)17. | |
| 7/31/2022 11:45:30 AM | 79151236688 | 79168527258 | уведомления Генерального прокурора, как того требует закон, в нарушение 18 U.S. C. § 951(a). | Notification to the Attorney General, as required by law, in violation of 18 U.S.C. §951(a). | |
| 7/31/2022 11:48:57 AM | 79151236688 | 79168527258 | Что это? | What's that? | |
| 7/31/2022 11:49:25 AM | 79151236688 | 79168527258 | Закон ФАРА | The FARA law | |
| 7/31/2022 11:52:40 AM | 79168527258 | 79151236688 | А по каким статьям тебя обвиняют этого закона? | And under what Articles of this law do they charge you? | |
| 7/31/2022 11:52:56 AM | 79151236688 | 79168527258 | Я не онимаю, что значат эти цифры | I don't understand what these digits mean | |
| 7/31/2022 11:52:58 AM | 79151236688 | 79168527258 | 18 U.S. C. § 951 требует, чтобы агенты, действующие под контролем иностранных правительств или иностранных должностных лиц, кроме дипломатов, уведомили Генерального прокурора перед действием. Существует ограниченное исключение для тех, кто занимается законными коммерческими сделками. Регистрация в FARA служит необходимым уведомлением. | 18 U.S.C. §951(a) requires that agents operating under the control of foreign governments or foreign officials, other than diplomats, notify the Attorney General before acting. There is a limited exception for those engaged in legal commercial transactions. Registration under FARA serves as the requisite notification. | |
| 7/31/2022 11:53:20 AM | 79168527258 | 79151236688 | Параграф 951 а | Paragraph 951 a | |
| 7/31/2022 11:53:47 AM | 79151236688 | 79168527258 | | | Media/7916852725B@s.whatsapp.net/2/1/2186363a-f9f5-4ce8-83d4-62097a27c7bc.jpg |

**7/29/2022 6:21:16 PM**

**Message**

Гражданин России обвиняется в сговоре с целью иметь США Граждане выступают в качестве незаконных агентов правительства России

Сегодня в Тампе, штат Флорида, было распечатано обвинительное заключение, обвиняющее российского гражданина, работающего от имени российского правительства и совместно с Федеральной службой безопасности России (ФСБ), в организации многолетней кампании иностранного злонамеренного влияния, которая использовала различные политические группы США для сеивания разногласий, распространения пророссийской пропаганды и вмешательства в выборы в Соединенных Штатах.

Как утверждается в обвинительном заключении, по крайней мере, с декабря 2014 года по март 2022 года житель Москвы Александр Викторович Ионов вместе с тремя российскими чиновниками участвовали в многолетней кампании иностранного злонаменительного влияния, направленной против Соединенных Штатов. Ионов является основателем и президентом Антиглобализационного движения России (AGMR), организации со штаб-квартирой в Москве и финансируемой российским правительством. Ионов использовал AGMR для проведения кампании влияния России.

"Как показывают судебные документы, Ионов якобы организовал кампанию наглого влияния, превратив политические группы США и граждан США в инструменты российского правительства", - сказал помощник генерального прокурора Мэтью Г. Олсен из отдела национальной безопасности Министерства юстиции. "Министерство юстиции не позволит России незаконно сеять разделение и распространять дезинформацию внутри Соединенных Штатов".

Согласно обвинительному заключению, Ионов, работая под руководством ФСБ и при поддержке российского правительства, набирал политические группы в пределах Соединенных Штатов, включая США. Политическая группа 1 во Флориде, США Политическая группа 2 в Грузии и США Политическая группа 3 в Калифорнии и осуществляла руководство или контроль над ними от имени ФСБ. В частности, Ионов оказывал финансовую поддержку этим группам, поручил им публиковать пророссийскую пропаганду, координировал и финансировал прямые действия этих групп в Соединенных Штатах, направленные на продвижение российских интересов, и координировал освещение этой деятельности в российских СМИ. Ионов также передал подробную информацию об этой кампании влияния трем должностным лицам ФСБ.

"Тайные усилия иностранного правительства по влиянию на американские выборы и политические группы угрожают нашей демократии, распространяя дезинформацию, недоверие и хаос", - сказал помощник генерального прокурора Кеннет А. Вежливый-младший из уголовного отдела Министерства юстиции. "Мепартамент привержен обеспечению того, чтобы законы США, защищающие прозрачность избирательного процесса, и политическая система не подрывались из-за иностранного злонамеренного влияния".

DISC-130421

Согласно обвинительному заключению, Ионов якобы напал на США. Политическая группа 1, базирующаяся в Санкт-Петербурге. Петербург, Флорида. В мае 2015 года Ионов профинансировал полностью оплаченную поездку в Россию для лидера США. Политическая группа 1 (Unindicted Co-Conspirator-1, UIC-1), чтобы "общаться о будущем сотрудничестве" между США Политическая группа 1 и AGMR. После этой поездки и, по крайней мере, в течение следующих семи лет Ионов осуществлял руководство и контроль над высокопоставленными членами США. Политическая группа 1.

"Преследование этого преступного поведения имеет важное значение для защиты американской общественности, когда иностранные правительства стремятся вступить в американский политический процесс", - заявили США. Адвокат Роджер Б. Хандберг для Среднего округа Флориды. "Мы будем продолжать работать с нашими партнерами в ФБР для расследования этих событий, и мы будем продолжать следить за доказательствами, чтобы обеспечить правосудие".

В начале заговора высокопоставленные члены США Политическая группа 1, МСЖД-1, МСЖД-2 и МСЖД-3 обменивались электронными письмами о том, что Ионов работает от имени российского правительства. Например, в сентябре 2015 года Ионов заплатил за участие в конференции «Диалог Наций» в Москве, спонсируемой AGMR. По возвращении во Флориду UIC-1 отчитывался перед руководством США. Политическая группа 1 о том, что AGMR является «твёрдым институтом российской политики» и что Ионов является «инструментом российского правительства», который, как писал МСЖД-1, не «беспокоил нас». На следующей неделе в ходе обсуждения по электронной почте США Лидеры Политической группы 1 отметили, что «более чем вероятно», что российское правительство использует AGMR «для использования сил внутри США для шитья [sic] разделения внутри Соединенных Штатов».

"Влияние злокачественного иностранного влияния России невозможно переоценить", - сказал помощник директора Луис Кесада из Отдела уголовных расследований ФБР. "ФБР будет агрессивно преследовать любое иностранное правительство, которое пытается разделить американских граждан и отправить наш демократический процесс".

Ионов использовал свой контроль над США Лидеры политической группы 1 для укрепления раздора в Соединенных Штатах, распространения пророссийской пропаганды под видом внутриполитической организации и вмешательства в местные выборы. Например, в январе 2016 года Ионов гарантировал финансирование и в конечном итоге профинансировал протестный тур по четырем городам, проведенный США. Политическая группа 1 в поддержку "Петиции о преступлении геноцида против африканского народа в Соединенных Штатах", которую она ранее представила в Организацию Объединенных Наций по указанию Ионова. Позже, в 2017 и 2019 годах, Ионов контролировал и поддерживал Св. Санкт-Петербург, Флорида, политические кампании UIC-3 и UIC-4. В 2019 году, перед первичными выборами, Ионов написал российскому чиновнику, что он «консультировал каждую неделю» по поводу кампании. После того, как UIC-4 вышел на всеобщие выборы, сотрудник ФСБ 1 написал Ионову, что «наша избирательная кампания уникальна», и спросил: «Мы первые в истории?» Позже Ионов отправил офицеру ФСБ 1 дополнительную информацию о выборах, составившись на МСЖД-4 как на кандидата, «которого мы контролируем».

Согласно обвинительному заключению, отношения Ионова с США Политическая группа 1 продолжалась, по крайней мере, до марта 2022 года. В частности, после вторжения России в Украину США Политическая группа 1 неоднократно принимала Ионова через

DISC-130422

видеоконференцию для обсуждения войны, во время которой Ионов ложно заявил, что любой, кто поддерживал Украину, также поддерживал нацизм и превосходство белых. В отчете ФСБ Ионов объяснил, что он вступил в армию США. Политическая группа 1 поддержит Россию в "информационной войне", развязанной Западом.

Наряду с его злокачественными усилиями по иностранному влиянию с США Политическая группа 1, Ионов также осуществляла руководство и контроль над США. Политическая группа 3, организация, базирующаяся в Калифорнии, основной целью которой было содействие отделению Калифорнии от Соединенных Штатов. В январе и феврале 2018 года Ионов поддержал США. Усилия Политической группы 3 во главе с основателем организации (UIC-6) по организации демонстрации протеста в здании Капитолия Калифорнии в Сакраменто. Ионов частично финансировал усилия и попытался поручить МСЖД-6 физически войти в канцелярию губернатора. Позже Ионов отправил различные сообщения в СМИ, освещающие демонстрацию и США. Более широкие усилия Политической группы 3 для сотрудника ФСБ 1, написав, что офицер ФСБ 1 попросил «беспорядки» и заявив: «Вот так».

Согласно обвинительному заключению, Ионов также руководил усилиями США Политическая группа 2, базирующаяся в Атланте. Например, совсем недавно, в марте 2022 года, Ионов заплатил за членов США. Политическая группа 2, включая ее основателя (UIC-5), отправится из Атланты в Сан-Франциско в знак протеста в штаб-квартире компании социальных сетей, которая наложила ограничения на контент на посты, поддерживающие вторжение России в Украину. Ионов отправил проекты UIC-5 для знаков, используемых на протесте, и профинансировал поездки по пересеченной местности для UIC-5 и других членов США. Политическая группа 2. После протеста Ионов отправил UIC-5 фотографию страницы российского новостного сайта в социальных сетях, на которой была показана русскоязычная новость о протесте.

Ионов обвиняется в заговоре с целью того, чтобы граждане США выступали в качестве незаконных агентов российского правительства. В случае осуждения ему грозит максимальное наказание в виде пяти лет тюремного заключения. Судья федерального окружного суда определит любой приговор после рассмотрения США. Руководящие принципы вынесения приговоров и другие законодательные факторы.

Помощник США Адвокаты Дэниел Дж. Марсет и Риша Асокан, судебный прокурор Менно Гедман из Секции контрразведки и экспортного контроля Министерства юстиции, а также судебный прокурор Деметриус Самнер из Секции общественной честности Министерства юстиции преследуют дело.

Полевое отделение ФБР в Тампе расследует это дело.

Обвинительное заключение - это просто обвинение. Все обвиняемые считаются невиновными до тех пор, пока их вина не будет доказана вне всяких разумных сомнений в суде.

DISC-130423

**Translation**

A Russian national is charged with conspiring to have U.S. citizens act as illegal agents of the Russian government.

An indictment was unsealed today in Tampa, Florida, charging a Russian national, working on behalf of the Russian government and in conjunction with the Russian Federal Security Service (FSB), with orchestrating a years-long foreign malign influence campaign that used various U.S. political groups to sow discord, spread pro-Russian propaganda, and interfere in elections within the United States.

As alleged in the indictment, from at least December 2014 until March 2022, Aleksandr Viktorovich Ionov [CST], a resident of Moscow, together with three Russian officials, engaged in a years-long foreign malign influence campaign targeting the United States. Ionov is the founder and president of the Anti-Globalization Movement of Russia (AGMR), an organization headquartered in Moscow and funded by the Russian government. Ionov utilized AGMR to carry out Russia's influence campaign.

'Based on the court documents, Ionov allegedly orchestrated a brazen influence campaign, turning the U.S. political groups and U.S. citizens into instruments of the Russian government,' said Assistant Attorney General Matthew G. Olsen of the Justice Department's National Security Division. 'The Department of Justice will not allow Russia to unlawfully sow division and spread misinformation inside the United States'.

According to the indictment, Ionov, while working under the supervision of the FSB and with the Russian government's support, recruited political groups within the United States, including the USA [sic], Political Group 1 in Florida, U.S. Political Group 2 in Georgia, and U.S. Political Group 3 in California, and exercised direction or control over them on behalf of the FSB. Specifically, Ionov provided financial support to these groups, directed them to publish pro-Russian propaganda, coordinated and funded direct actions by these groups within the United States intended to further Russian interests, and coordinated coverage of this activity in Russian media outlets. Ionov also relayed detailed information about this influence campaign to three FSB officials.

'Secret foreign government efforts to influence American elections and political groups threaten our democracy by spreading misinformation, distrust, and chaos,' said Assistant Attorney General Kenneth A. Polite Jr. of the Justice Department's Criminal Division. 'The Department [sic] is committed to ensuring that the U.S. laws protect a transparent election process, and the political system does not get undermined by the foreign malign influence.'

According to the indictment, Ionov allegedly targeted the USA. Political Group 1 is based in St. Petersburg, Petersburg, Florida. In May 2015, Ionov funded an all-inclusive trip to Russia for the leader of U.S. Political Group 1 (Unindicted Co-Conspirator-1, UIC-1), in order to 'communicate about future cooperation' between U.S. Political Group 1 and AGMR.  Following that trip, and for at least the next seven years, Ionov exercised direction and control over senior members of U.S. Political Group 1.

DISC-130424

'The prosecution of this criminal conduct is essential to protecting the American public when foreign governments seek to inject themselves into the American political process,' said U.S. Attorney Roger B. Handberg for the Middle District of Florida. 'We will continue to work with our partners at the FBI to investigate these events, and we will continue to follow the evidence to ensure justice is done.'

Early in the conspiracy, senior members of U.S. Political Group 1, MSZhD-1 [sic], MSZhD-2 [sic], and MSZhD-3 [sic] exchanged emails about the fact that Ionov was working on behalf of the Russian government. For example, in September 2015, Ionov paid for participating in an AGMR-sponsored 'Dialogue of Nations' conference in Moscow. Upon return to Florida, UIC-1 reported to the U.S. leadership of Political Group 1 that AGMR is a 'solid institution of Russian politics' and that it was 'clear' that AGMR was 'an instrument of the Russian government', which, MSZhD-1 [sic] wrote, did not 'disturb us'. The following week, in an email discussion, U.S. Political Group 1 leaders observed that it was 'more than likely', that the Russian government was using AGMR 'to utilize forces inside of the USA to sew [sic] division inside the United States'.

'The impact of Russian malign foreign influence cannot be overstated', said Assistant Director Luis Quesada of the FBI's Criminal Investigative Division. 'The FBI will aggressively pursue any foreign government that attempts to divide American citizens and poison our democratic process.' Ionov used his control over the U.S. Political Group 1 leaders to foster discord within the United States, to spread pro-Russian propaganda under the guise of a domestic political organization, and to interfere in local elections. For example, in January 2016, Ionov guaranteed financing for - and ultimately, funded – a four-city protest tour undertaken by U.S. Political Group 1 in support of the 'Petition on Crime of Genocide against African People in the United States,' which it had previously submitted to the United Nations at Ionov's direction. Later, in 2017 and 2019, Ionov monitored and supported political campaigns of UIC-3 and UIC-4 in St. Petersburg, Florida. In 2019, before the primary election, Ionov wrote to a Russian official that he had been 'consulting every week' on the campaign. After UIC-4 advanced to the general election, FSB Officer 1 wrote to Ionov that 'our election campaign is unique', and asked, 'Are we the first in history?' Later, Ionov sent FSB Officer 1 some additional information about the election, referring to MSZhD-4 [sic] as the candidate 'whom we supervise'.

According to the indictment, Ionov's relationship with U.S. Political Group 1 continued until at least March 2022. Specifically, in the wake of Russia's invasion in Ukraine, U.S. Political Group 1 repeatedly hosted Ionov via video conference to discuss the war, during which Ionov falsely stated that anyone who supported Ukraine also supported Nazism and white supremacy. In a report to the FSB, Ionov explained that he had enlisted in the U.S. Army, [and] Political Group 1 will support Russia in the 'information war' unleashed by the West.

Alongside his malign foreign influence efforts with U.S. Political Group 1, Ionov also exercised direction and control over U.S. Political Group 3, an organization based in California whose primary goal was to promote California's secession from the United States. In January and February of 2018, Ionov supported U.S. Political Group 3's efforts - led by the organization's founder (UIC-6) - to orchestrate a protest demonstration at the California Capitol building in Sacramento. Ionov partially funded the efforts and attempted to direct MSZhD-6 [sic] to physically enter the governor's office. Later, Ionov sent various media reports covering the demonstration and U.S. Political Group 3's broader efforts to FSB Officer 1, writing that FSB Officer 1 had asked for 'turmoil' and stating, 'There you go.'

According to the indictment, Ionov also directed the efforts of U.S. Political group 2, based in Atlanta. For example, as recently as in March 2022, Ionov paid for members of U.S. Political Group 2 - including its founder (UIC-5) – to travel from Atlanta to San Francisco to protest at the headquarters of a social media company that had placed content restrictions on posts supporting Russia's invasion of Ukraine. Ionov sent UIC-5

designs for signs used at the protest and funded cross-country travel for UIC-5 and other members of U.S. Political Group 2. After the protest, Ionov sent UIC-5 a photo of a Russian news website's social media page, which displayed a Russian-language news story about the protest.

Ionov is charged with conspiring to have U.S. citizens act as illegal agents of the Russian government. If convicted, he faces a maximum penalty of five years in prison. A federal district court judge will determine any sentence after considering the U.S. Sentencing Guidelines and other statutory factors.

Assistant U.S. Attorneys Daniel J. Marcet and Risha Asokan, Trial Attorney Menno Goedman of the Justice Department's Counterintelligence and Export Control Section, as well as Trial Attorney Demetrius Sumner of the Justice Department's Public Integrity Section are prosecuting the case.

The FBI Tampa Field Office is investigating the case.

An indictment is merely an allegation. All defendants are presumed innocent until proven guilty beyond a reasonable doubt in a court of law.

DISC-130426

7/31/2022 8:41:16 AM

**Message**

Дело 8:22-cr-00259-WFJ-AEP Документ 1 Подан 26.07.22 Страница 1 из 25 Страница 1
ПОДПИТЫВАЕМЫЙ
ОКРУЖНОЙ СУД СОЕДИНЕННЫХ ШТАТОВ
Средний ОКРУГ ФЛОРИДЫ
ДИВИЗИОН ТАМПЫ
7:17
СОЕДИНЕННЫЕ ШТАТЫ Америки
КЛЕРК,УГУРТ
v.
caseno. 7-22-cr-259-WFJ-Aep
18 U. S. C. § 371
АЛЕКСАНДР ВИКТОРОВИЧ
ИОНОВ, он же "Александр Ионов", он же "Саша"
МЕЛКО НАРЕЗАННЫЙ
обвинительный акт
Большое жюри предъявляет обвинения:
А. Введение
Временами материал для этого обвинительного заключения:
1. АЛЕКСАНДР ВИКТОРОВИЧ ИОНОВ ("ИОНОВ") был гражданином
Российской Федерации ("Россия"), который проживал в Москве, Россия. ИОНОВ был
основатель и президент Антиглобалистского движения России
("AGMR") со штаб-квартирой в Москве, Россия. Согласно его веб-сайту, AGMR
выступала за "полный суверенитет национальных государств, включая суверенитет
России как независимого игрока на политической, экономической и культурной мировой
арене". AGMR финансировался правительством России за счет государственных грантов.
2. СОТРУДНИК ФСБ Я был гражданином России, который проживал в Москве,
Россия. СОТРУДНИК ФСБ №1 был принят на работу в качестве сотрудника Федеральной службы безопасности
Служба Российской Федерации (Федеральная служба безопасности Российской
Федерации, "ФСБ"). ФСБ была службой внутренней безопасности и контрразведки России
запечатанный

**Translation**

Case 8:22-cr-00259-WFJ-AEP. Document 1. Filed on 07/26/2022. Page 1 of 25. Page 1.

Sustained [sic]

United States District Court

Middle District of Florida

Tampa Division

7:17

United States of America

Clerk, Uturt [PH] [sic]

V.

Case No. 7-22-cr-259-WFJ-Aep

18 U.S.C. §371

Aleksandr Viktorovich Ionov a.k.a. 'Aleksandr Ionov', a.k.a. 'Sasha'

Hashed [sic]

Indictment

The Grand Jury charges:

A. Introduction.

At times [sic] material to this indictment:

1. Aleksandr Viktorovich Ionov ('Ionov') was a citizen of the Russian Federation ('Russia'), who resided in Moscow, Russia. Ionov was the founder and president of the Anti-Globalization Movement of Russia ('AGMR'), headquartered in Moscow, Russia. According to its website, AGMR advocated for 'the full sovereignty of nation-states including the sovereignty of Russia as an independent player on the political, economic, and cultural world stage.' AGMR was funded by the Russian government through government grants.

2. FSB Officer I [sic] was a citizen of Russia who resided in Moscow, Russia. FSB Officer #1 was employed as an officer of the Federal Security Service of the Russian Federation (Federal Security Service of the Russian Federation, 'FSB'). The FSB was Russia's internal security and counterintelligence service.

Sealed [sic]

DISC-130428

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 3/1/2018 11:00:01 AM | Local User <Production_1817592606_11252022> | 79774917332 | Ох, святая мать, ох, святой отец, Что ты ты делаешь, Егор? Перекрестись! А грозный опричник, опричник Егор, Кипит на ветру, ухмыляется: «Ах вы дураки, мудачье, позор Ваш в эту конуру не вмещается.» Верный пес царя грозного Иосифа, Скачет Егор в счастливую жизнь. Старое к черту, ломаем мы, Новая вера грянет — помись! | Oh, holy mother, oh, holy father, What do you think you are doing, Yegor? Cross yourself! But the formidable commander, oprichnik Yegor, Seethes in the wind and grins: 'Oh, you idiots, dumbasses, your shame Is too great to fit into this doghouse.' The fearsome Tsar Iosif's faithful dog, Yegor, Rides on into a happy life. We dismantle the old, to hell with it, New faith will go off - hit the dirt! | Media/79774917332@s.whatsapp.net/4/6/46efc7a9-5caf-4944-8e21-350494e08957.jpg |
| 3/1/2018 11:05:51 AM | Local User <Production_1817592606_11252022> | 79774917332 | | The Anti-Globalization Movement of Russia | |
| 3/1/2018 11:06:10 AM | Local User <Production_1817592606_11252022> | 79774917332 | Мы вообще не при чем | We have nothing to do with it whatsoever |  |
| 3/1/2018 11:08:23 AM | Local User <Production_1817592606_11252022> | 79774917332 | Они все сами сделали | They did it all themselves |  |
| 6/18/2018 7:50:45 PM | Local User <Production_1817592606_11252022> | 79774917332 | Фото круглых столов для примера | Photos of round tables for example. |  |
| 6/18/2018 7:51:08 PM | Local User <Production_1817592606_11252022> | 79774917332 | Кстати, я в позапрошлом отчете писал о пикете совместном с РТ | By the way, in my penultimate report, I wrote about the joint picketing with RT |  |
| 6/18/2018 7:51:13 PM | Local User <Production_1817592606_11252022> | 79774917332 | У посольства Украины | by the Ukrainian Embassy |  |
| 6/18/2018 7:51:29 PM | Local User <Production_1817592606_11252022> | 79774917332 | Это к слову про то что я ничего не даю, очень даже даю | That's regarding me not giving anything, I actually give a lot |  |
| 6/18/2018 7:53:11 PM | Local User <Production_1817592606_11252022> | 79774917332 | Мероприятия которые были | The events that were held | Media/79774917332@s.whatsapp.net/1/9/15ef7663b-7cec-4a7b-bf90-3c1a60e6fcd3.jpg |
| 6/18/2018 7:53:12 PM | Local User <Production_1817592606_11252022> | 79774917332 | По 18 мая | through May 18 | Media/79774917332@s.whatsapp.net/f/7/f761f568-513a-4976-89b3-545fbae24fd6.jpg |
| 6/18/2018 7:53:19 PM | Local User <Production_1817592606_11252022> | 79774917332 | Это с 24 мая | That's from May 24 | Media/79774917332@s.whatsapp.net/b/5/b5a0a1b6-6ea0-4c14-a8b5-3853a122eca3a.jpg |
| 6/18/2018 7:53:14 PM | Local User <Production_1817592606_11252022> | 79774917332 |  |  | Media/79774917332@s.whatsapp.net/6/8/6867ea60-26bf-417a-baf6-c39c5552a987.jpg |
| 6/18/2018 7:53:15 PM | Local User <Production_1817592606_11252022> | 79774917332 |  |  | Media/79774917332@s.whatsapp.net/a/2/a3f66e65-2215-43f6-8fdd-9cd1afe6c81.dat |
| 6/18/2018 7:53:16 PM | Local User <Production_1817592606_11252022> | 79774917332 |  |  | Media/79774917332@s.whatsapp.net/1/9/190fa4f6-ca35-441a-a56c-c06e1fb76e24.jpg |
| 6/18/2018 7:53:19 PM | Local User <Production_1817592606_11252022> | 79774917332 |  |  | Media/79774917332@s.whatsapp.net/1/b/1bdb642f-7751-426c-80d7-40d65ebf1378.jpg |
| 6/18/2018 7:53:25 PM | Local User <Production_1817592606_11252022> | 79774917332 |  |  |  |
| 6/18/2018 7:53:29 PM | Local User <Production_1817592606_11252022> | 79774917332 |  |  |  |
| 6/18/2018 7:53:25 PM | Local User <Production_1817592606_11252022> | 79774917332 |  |  |  |
| 6/23/2018 3:09:05 PM | Local User <iCloud 1817592606> | 79774917332 |  |  | Media/79774917332@s.whatsapp.net/4/e/4ef9db18-7e9b-4185-a9ff-df1a07d88814.jpg |
| 7/1/2018 2:11:06 PM | Local User <iCloud 1817592606> | 79774917332 | Нормально? | Is it OK? |  |
| 7/1/2018 2:11:36 PM | 79774917332 | Local User <iCloud 1817592606> | Ага) | Yeah) |  |
| 7/1/2018 2:11:41 PM | Local User <iCloud 1817592606> | 79774917332 | Егор там что тот | Yegor, for some reason |  |
| 7/1/2018 2:11:49 PM | Local User <iCloud 1817592606> | 79774917332 | Обиделся | Got upset |  |
| 7/1/2018 2:11:57 PM | 79774917332 | Local User <iCloud 1817592606> | Совсем | Totally |  |
| 7/1/2018 2:11:58 PM | 79774917332 | Local User <iCloud 1817592606> | Пусть покажут клоуна)) | Let them show a clown )) |  |
| 7/1/2018 2:12:20 PM | Local User <iCloud 1817592606> | Local User <iCloud 1817592606> | Воскресенье. Футбол идет просто. | It's Sunday. It's just that football (soccer) is on. |  |
| 7/4/2018 2:22:20 PM | 79774917332 | 79774917332 | Я завтра буду звонить тебе | I'll be calling you tomorrow |  |
| 7/1/2018 2:25:22 PM | 79774917332 | 79774917332 | Ок | Ok |  |
| 7/1/2018 4:51:47 PM | Local User <iCloud 1817592606> | Local User <iCloud 1817592606> | Ураааааа!!!!Россия!!!! | Hurraaaaaah!!!!! Russia!!!!! |  |
| 7/1/2018 5:03:08 PM | Local User <iCloud 1817592606> | Local User <iCloud 1817592606> | Ура!!! | Hurrah!!!! |  |
| 7/8/2018 9:29:57 AM | Local User <iCloud 1817592606> | 79774917332 |  |  |  |
| 7/8/2018 9:30:25 AM | Local User <iCloud 1817592606> | 79774917332 | Новые шевроны | New chevrons |  |
| 7/8/2018 9:30:32 AM | Local User <iCloud 1817592606> | 79774917332 | Новые шевроны | New chevrons |  |

DISC-130431

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 7/8/2018 9:30:40 AM | 79774917332 | Local User <iCloud-1817592606> | Забанили | Fun stuff | |
| 7/8/2018 9:30:46 AM | Local User <iCloud-1817592606> | 79774917332 | Бля | Shit | |
| 7/8/2018 9:30:59 AM | Local User <iCloud-1817592606> | 79774917332 | Выиграли наши проиграли | Ours lost yesterday | |
| 7/8/2018 9:31:03 AM | Local User <iCloud-1817592606> | 79774917332 | Надо объявить траур | [We] need to declare mourning | |
| 7/8/2018 9:31:05 AM | Local User <iCloud-1817592606> | 79774917332 | Три дня | Three days | |
| 7/8/2018 9:31:07 AM | 79774917332 | Local User <iCloud-1817592606> | Хер с ними | Fuck them | |
| 7/8/2018 9:31:11 AM | Local User <iCloud-1817592606> | 79774917332 | Злой ты | You are evil | |
| 7/8/2018 9:31:14 AM | Local User <iCloud-1817592606> | 79774917332 | 😂 | 😂 | |
| 7/8/2018 9:31:22 AM | Local User <iCloud-1817592606> | 79774917332 | | | Media/79774917332@s.whatsapp.net/9/4/9467bacd-3f3b-48ee-9bc1-c889b6e9baf07.jpg |
| 7/8/2018 9:31:48 AM | 79774917332 | Local User <iCloud-1817592606> | Из-за этого футбола я на работе | I'm at work because of this soccer [football] | |
| 7/8/2018 9:31:55 AM | Local User <iCloud-1817592606> | 79774917332 | Ах ахах | Hahaha | |
| 7/8/2018 9:31:59 AM | Local User <iCloud-1817592606> | 79774917332 | Так тебе и надо | It serves you right | |
| 7/8/2018 4:15:15 PM | Local User <Production_1817592606_11252022> | 79774917332 | Кстати | By the way | |
| 7/8/2018 4:13:25 PM | Local User <Production_1817592606_11252022> | 79774917332 | В октябре у нас юбилей | It's our anniversary in October | |
| 9/26/2018 4:15:29 PM | Local User <Production_1817592606_11252022> | 79774917332 | 5 лет | Five years | |
| 9/26/2018 4:15:31 PM | Local User <Production_1817592606_11252022> | 79774917332 | Работы | of being in business | |
| 9/26/2018 4:15:33 PM | Local User <Production_1817592606_11252022> | 79774917332 | | | |
| 9/26/2018 4:15:35 PM | Local User <Production_1817592606_11252022> | 79774917332 | нет | No | |
| 9/26/2018 4:16:07 PM | 79774917332 | Local User <Production_1817592606_11252022> | Круто! Надо отметить | Cool! We have to celebrate! | |
| 9/26/2018 4:16:11 PM | Local User <Production_1817592606_11252022> | 79774917332 | Точно | Yes! | |
| 4/19/2019 12:33:17 PM | Local User <Production_1817592606_11252022> | 79774917332 | https://politixpert.net/149058-ionov-prokommentiroval-davlenie-na-serbiyu-so-storony-zapada | https://politixpert.net/149058-ionov-prokommentiroval-davlenie-na-serbiyu-so-storony-zapada [https://politixpert./net/149058-ionov-commented on-pressure-on-Serbia-from-the-West] | Media/79774917332@s.whatsapp.net/d/1/d1349eb-cf70-423c-8204-7f74ccfccbe.thumb |
| 4/19/2019 4:09:08 PM | 79774917332 | Local User <Production_1817592606_11252022> | 45 | 45 | |
| 4/19/2019 4:09:19 PM | Local User <Production_1817592606_11252022> | 79774917332 | Что ли 45 | What is 45 | |
| 4/19/2019 4:09:58 PM | 79774917332 | Local User <Production_1817592606_11252022> | Лет. Баба ягода опять | Years old. The woman is as fresh as a berry again. | |
| 6/28/2019 9:14:26 PM | +7 (915) 123-66-88 | 79774917332 | У меня выборы вот | So I have the elections | |
| 6/28/2019 9:14:39 PM | +7 (915) 123-66-88 | 79774917332 | 46% | 46% | |
| 6/28/2019 9:14:47 PM | +7 (915) 123-66-88 | 79774917332 | По экзитполам | On exit polls | |
| 6/28/2019 9:14:54 PM | +9617696780 | 79774917332 | Проиграла? | Did she lose? | |
| 6/28/2019 9:15:00 PM | +7 (915) 123-66-88 | +9617696780 | нет | No | |
| 6/28/2019 9:15:05 PM | +7 (915) 123-66-88 | 79774917332 | Они 26 августа | They are on August 26 | |
| 6/28/2019 9:15:13 PM | +7 (915) 123-66-88 | 79774917332 | Думаю чёрная пройдет | I think the black female will make it through | |
| 6/28/2019 9:15:20 PM | +9617696780 | 79774917332 | Ааа.. Хорошо бы | Ah... It would be good | |
| 6/28/2019 9:15:30 PM | +7 (915) 123-66-88 | 79774917332 | Точно | For sure | |
| 6/28/2019 9:15:44 PM | +7 (915) 123-66-88 | 79774917332 | Я конечно каждую еженедельно | I do ring every week | |
| 6/28/2019 9:15:48 PM | +7 (915) 123-66-88 | 79774917332 | Будем стараться | We'll be doing our best | |
| 6/28/2019 9:15:57 PM | +7 (915) 123-66-88 | +9617696780 | Давай | Go ahead | |
| 6/28/2019 9:16:20 PM | +7 (915) 123-66-88 | 79774917332 | Стараемся | We're doing our best | |
| 2/25/2022 5:18:18 AM | 79151236688 | 79774917332 | РФ программу общественное мнение собственного населения. Полная антизападность и загрубленность данных, и травлевание не организованностью патриотического. После того, как начальный эффект шока пройдет, информационная война ведется в один ворота. | [Summary] The Russian Federation is viewed negatively by its own Russian population. Patriotism is on the decline. The ongoing information warfare is one-sided. Putin's Administration is accused of destroying progressive Russian politicians. The only political force that supports the (military) operation is the conservative or right wing. Federal media and pocket bloggers are opportunists that are not capable of getting people to take to the streets in support of the government. It is believed that since the Crimean 'euphoria' in 2014, Putin's Administration has removed a number of dissenting politicians, turned them into outcasts, demoralized or incarcerated many, yet, liberals have never been disturbed. The latter category disdains Russian interests and seeks more interaction with their colleagues from the West. Putin's Administration is compared to the oligarchy who suppressed the Russian Unity followers and favored anti-Russian nationalists controlled by the West. The source states that Putin's Administration should stop putting pressure on Russians and start working on eradicating ethnic crime and promoting cultural and historical literacy in politics. | |
| | | | Почему? | Why? | |
| | | | С 2014 года и Крымской эйфории Администрация Путина без единой рациональной причины растроила Сиб, мы потеряли Егора, потеряли | | |
| | | | Русские правы в различной форме это единственная политическая сила, которая поддерживает операцию. Помимо всяческих федеральных медиа и карманных блогеров, которые поддерживают путь Минск, хоть войну, хоть черта лысого. Это приспособленцы, они не вынесут людей на улицу в поддержку власти | | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/25/2022 5:16:30 AM | 79151236688 | 79774917332 | Проигрываем | We are losing. | |
| 2/25/2022 5:46:59 AM | 79774917332 | 79151236688 | Откуда текст? | Where is the text from? | |
| 2/25/2022 5:55:05 AM | 79151236688 | 79774917332 | Из ТГ | From TG [Telegram] | |
| 2/25/2022 5:55:21 AM | 79151236688 | 79774917332 | Я вчера в АП звонил | I called the AP [The Presidential Administration of Russia] yesterday. | |
| 2/25/2022 5:55:34 AM | 79151236688 | 79774917332 | Они проиграли инфокомпанией всей | They lost the whole information campaign! | |
| 2/25/2022 5:56:22 AM | 79151236688 | 79774917332 | https://t.me/bulbe_de_trones | https://t.me/bulbe_de_trones | Media/79774917332@s.whatsapp.net/d/2/e25882a6-20dd-4e96-8dd9-284254302e9d.thumb |
| 2/25/2022 6:03:27 AM | 79151236688 | 79774917332 | Мы сейчас запустим войну, что нужно наши передовые отряды в Гостомеле награждать за то что держались всю ночь | Now we'll start a wave that our frontline military forces in Gostomel should be awarded for holding ground all night long. | |
| 2/25/2022 6:03:28 AM | 79151236688 | 79774917332 | Обзваниваю сми | I'm calling up mass media | |
| 2/25/2022 6:20:54 AM | 79774917332 | 79151236688 | Ты уверен, что это не фейк? | Are you sure that everything isn't fake? | |
| 2/25/2022 6:21:09 AM | 79774917332 | 79151236688 | Пилить нельзя | We can't screw up | |
| 2/25/2022 6:21:11 AM | 79151236688 | 79774917332 | Наши там | Our people are there | |
| 2/25/2022 6:21:36 AM | 79151236688 | 79774917332 | Фейк это то как мы провалили информационную войну. Такого позора я еще не видел. | Fake is how we fucked up in the information war. I have never seen such a disgrace before. | |
| 2/25/2022 6:23:02 AM | 79774917332 | 79151236688 | Включайтесь. | Join in. | |
| 2/25/2022 6:23:39 AM | 79151236688 | 79774917332 | Я вчера до 12 ночи запрашивал АП в итоге мне просто сказали, что у нас все плохо | Yesterday I had been asking for the AP [The Presidential Administration of Russia]until midnight just to hear in the end that their situation was all bad. | |
| 2/25/2022 6:23:47 AM | 79774917332 | 79151236688 | Мы то включаемся | We did join in. | |
| 2/25/2022 6:25:04 AM | 79151236688 | 79774917332 | 1Минобороны Украины сообщает, что ВС России заняли Бородянь. До Гостомеля, где тяжелейшие бои ведет российский десант, 8 км. До Киева менее 30 км. | 1 Ukraine's Ministry of Defense informs that Russia's Armed Forces took Vorzel. Gostomel, where the Russian air assault unit is engaged in fierce fighting, is eight kilometers away. It's less than 30 kilometers to Kiev. | |
| 2/25/2022 6:26:04 AM | 79151236688 | 79774917332 | Российские десантники попали в окружение в Гостомеле, Бронетанковые части и окрестности Киева продолжаются им на помощь.<br><br>Как стало известно Readovka от информированного источника, российским десантникам в данный момент до сих пор удерживаюого части аэропорта в Гостомеле, однако находятся в окружении, ВСУ пытается запалить объект, ситуация очень тяжелая. Всю ночь или смертоносные бои, дышано сломить или заставить сдаться русских удержащим так и не удалось. В окружении находятся не менее 100 бойцов российской армии, есть серьезные потери, современные противники имеют десятикратный численный перевес.<br><br>Пуливая всю тяжесть их положения, на помощь им со стороны белорусы выдвинулись наши Бронетанковые соединения, в данной момент они действительно движутся к Гостомелю со стороны Димера, как мы и сообщали ранее. Уже известно, что всех вынокшимие в ночной бойне за Гостомель представят к государственные награды. | [Summary] About 100 members of a Russian air assault unit are surrounded by Ukrainian forces in Gostomel and engaged in heavy fighting. Evidence suggests that so far Ukrainian troops have failed to recapture the city. Russian armored troops are on their way to Gostomel to help the Russian soldiers. Every single surviving soldier is to be awarded a medal for their service. | |
| 2/25/2022 6:26:09 AM | 79151236688 | 79774917332 | Это мы запустили | It was us who started it | |
| 2/25/2022 6:27:01 AM | 79774917332 | 79151236688 | Т. Е. блин, хохлы круглые. А мы Бросаем десантуру в напролом? | In other words, fuck. Ukies are tough . And we threw the air assault dudes into the clusterfuck? | |
| 2/25/2022 6:27:37 AM | 79151236688 | 79774917332 | Десант держится и помощи осталось 8 км | The air assault unit is holding out and help is just eight kilometers away. | |
| 2/25/2022 6:33:07 AM | 79151236688 | 79774917332 | Вот как старая точка у может преодолеть ПВО РФ, это канал то Фений. То на наших уже ничего не могут, то ли это неправда | That's how the old Tochka-U can beat Russian Air and Missile Defense, that's bullshit.of some sort. Either our people aren't capable of anything anymore, or it's a lie. | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/25/2022 6:33:09 AM | 79151236688 | 79774917332 | Украинские войска ударили по военному аэродрому в Милерово в Ростовской области<br><br>По данным военного корреспондента Семена Пегова, удар был нанесён ВСУ оперативно-тактической ракетой «Точка-У». | The Ukrainian forces struck the military airfield in Millerovo in Rostov Oblast. According to war correspondent Semen Pegov's report, the strike was carried out using Ukraine's Armed Forces' Tochka-U ballistic missile. | |
| 2/25/2022 6:45:50 AM | 79151236688 | 79774917332 | Нам нужно СРОЧНО УЗНАТЬ есть ли там американские или европейские на стороне ВСУ и зовоют ли они против наших подразделений? Это разныю узнать? | We need to find out as soon as possible if there are American or European private military companies [chvk] on Ukraine's Armed Forces' side and if they are fighting against our military units. Is it possible to find out? | Media/79774917332@s.whatsapp.net/0/b/0b/0bea32-2069-4da8-b064-1bdc00e4e99b.thumb |
| 2/25/2022 6:49:42 AM | 79774917332 | 79151236688 | Не налетай. Другим там полно. Если да, хохлы посрануr | Don't make it worse. There's a ton of other topics. If so, Ukies will cheer up. | |
| 2/25/2022 6:49:58 AM | 79151236688 | 79774917332 | Я горжусь тобой | That's what I mean | |
| 2/25/2022 6:50:46 AM | 79151236688 | 79774917332 | Нам нужно что бы наши построили | We need to make sure that our people cheer up. | |
| 2/25/2022 7:11:10 AM | 79151236688 | 79774917332 | Всем ребятам в Гостомеле - Герои России!<br><br>Десантура еще раз подтвердила, что парни в голубых беретах, настоящее достояние нашей страны!<br><br>Слава ВДВ! Слава России!<br><br>https://t.me/readovkanews/76570 | [Summary] All members of the Russian Airborne forces in Gostomel should be awarded the title of Hero of the Russian Federation. The Blue Berets are Russia's true asset. https://t.me/readovkanews/76570 | |
| 2/25/2022 7:11:31 AM | 79151236688 | 79774917332 | Всего 200 Русских десантников навеки шунур на весь мир десантировались в Гостомеле.<br><br>200!! Не 2000!! Против наших черни брошены все силы, что были под Киевом! Противник трижды заявлял об их уничтожении, но они продолжают сражаться!<br><br>Гостомель - еще одно место Русской Воинской Славы! | [Summary] It is said that 200 members of the Russian Airborne Forces caused a stir by landing in Gostomel. They continue to fight despite the fact that they are largely outnumbered. Gostomel is a city of Russian military glory. | |
| 2/25/2022 7:14:36 AM | 79774917332 | 79151236688 | А че их бросили на бойню? Где подкрепление? Это тактический просчет? | Why were they thrown into a massacre? Where's a backup? Is that a tactical miscalculation? | |
| 2/25/2022 7:15:36 AM | 79151236688 | 79774917332 | Это тебе нужно в МО позвонить уточны | You need to call the Ministry of Defense (MO) and find out.) | |
| 2/25/2022 9:47:45 AM | 79151236688 | 79774917332 | | | Media/79774917332@s.whatsapp.net/a/8/a8/a8f6-3403-4d82-879f-a22f1262f13d.jpg |
| 2/25/2022 9:47:51 AM | 79151236688 | 79774917332 | Всем твоя защита | Everybody liked the topic. | |
| 2/25/2022 9:47:55 AM | 79151236688 | 79774917332 | Патронизм растёт | Patriotism is growing | |
| 2/25/2022 9:48:06 AM | 79151236688 | 79774917332 | А ты говоришь не надо | And you say, "Don't". | |
| 2/25/2022 9:48:40 AM | 79774917332 | 79151236688 | Видел! действуй! 👍 | I saw! Go ahead and do it! 👍 | |
| 2/25/2022 9:48:44 AM | 79151236688 | 79774917332 | | | Media/79774917332@s.whatsapp.net/6/e/6e5428e0-6c81-4c40-b06b-6fb1f88655e7.webp |
| 2/25/2022 9:48:46 AM | 79151236688 | 79774917332 | | | Media/79774917332@s.whatsapp.net/0/4/04e2a131-e6be-4f72-aefc-2bdcf06702a1.webp |
| 2/25/2022 9:48:47 AM | 79151236688 | 79774917332 | | | Media/79774917332@s.whatsapp.net/0/2/0246d7b-53bd-4a5a-ab0d-4b8f6c2a0d98.webp |
| 2/25/2022 9:49:37 AM | 79151236688 | 79774917332 | Через час, дам Америку, антивоенная коалиция поддержала мое обращение | In an hour I will give [you] America, the anti-war coalition supported my address speech. | |
| 2/25/2022 10:43:59 AM | 79774917332 | 79151236688 | Попрошайки. Шароводи | Beggars. Freeloaders. | Media/79774917332@s.whatsapp.net/1/1/11759928-96eb-4be1-830a-559613260214.jpg |
| 2/25/2022 10:44:12 AM | 79774917332 | 79151236688 | https://site.readovka-team.com/api/preview?key=85d6eec6a52be868d22f29e-5fbfa489b&d=89644 | https://site.readovka-team.com/api/preview?key=85d6eec6a52be868d22f29e5fbfa489b&d=89644 | |
| 2/25/2022 10:44:43 AM | 79151236688 | 79774917332 | | | |
| 2/25/2022 12:42:00 PM | 79151236688 | 79774917332 | | | |
| 2/25/2022 12:43:59 PM | 79774917332 | 79151236688 | | | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/25/2022 2:58:16 PM | 79151236688 | 79774917332 | Сколько, что среди части российского Политикума и СМИ, например действует партиях, саботирующих и выставляющих в непрезентабельном свете российские власти. Именно после вброса про переговоры в Минске, Путину пришлось вновь выступать сегодня и в очередной раз уточнить, что никаких переговоров с нашими киевскими нацистов не будет. А СМИ перед этим сделали вброс, не раскрывая сути российского предложения. Поэтому не стоит удивиться крайне слабому и непрофессиональному освещению войны из Украине. По сути только ТТ каналы и несколько военкоров, дают хоть какую то картину происходящего. Об этом стоит задуматься | [Summary] Some Russian mass media outlets spread fabricated news stories and disinformation misleading and manipulating people's perceptions of reality and the Russian government. An instance of the above is when Putin had to publicly refute a hoax about the Russian–Ukrainian talks in Minsk. Only TG [Telegram] channels and a number of war correspondents provide a truthful portrayal of the Russo-Ukrainian War. | |
| 2/25/2022 2:58:21 PM | 79151236688 | 79774917332 | Песков сошел с ума | Peskov has lost his mind. | |
| 2/25/2022 3:00:28 PM | 79151236688 | 79774917332 | Судя по всему, война расколола элитные семьи. Сейчас родственники российских чиновников непрошку. и иных партиях делятся в соцсетях переживаниями, призывая к миру. Среди них — сын главы «Ростеха» Сергея Чемезова и бывшая супруга Дмитрий Пескова «Ни сдан сантиметр присоединенной земли не стоит жизни человека». | [Summary] The war is believed to have split elite families. Relatives of Russian officials share their concerns on social media calling for peace in contradiction to the Party line. Among them are Rostec CEO Sergey Chemezov's son and Dmitry [Dmitry] (CSTI) Peskov's ex wife. | |
| 2/25/2022 3:21:33 PM | 79774917332 | 79151236688 | Скинку линк. | Send [me] the link. | |
| 2/25/2022 3:21:43 PM | 79151236688 | 79774917332 | Минуту | Give me] a minute. | |
| 2/25/2022 3:21:50 PM | 79151236688 | 79774917332 | Это не я писал нашел просто | It wasn't me who wrote it, I just found it. | |
| 2/25/2022 3:22:13 PM | 79151236688 | 79774917332 | https://t.me/yyydygyjournit | https://t.me/yyydygyjournit | |
| 2/25/2022 3:23:53 PM | 79151236688 | 79774917332 | https://www.znak.com/2022-02-25/elizaveta_peskova_vystupila_protiv_voyny_na_ukrain e | https://www.znak.com/2022-02-25/elizaveta_peskova_vystupila_protiv_voyny_na_ukrain e | |
| 2/25/2022 3:31:35 PM | 79151236688 | 79774917332 | Я ниче не понимаю | I don't understand anything. | |
| 2/25/2022 3:31:45 PM | 79151236688 | 79774917332 | Все окончательно дали ебу | Everyone has completely fucking lost it. | |

DISC-130435

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/22/2022 9:16:49 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/4/3/43111a41d-cb50-40a9-bce7-fddfc76f295c.mp4 |
| 2/22/2022 9:16:56 AM | 79999887666 | 79151236688 | Евгений привет | Hi, Yevgeniy. | |
| 2/22/2022 9:17:06 AM | 79151236688 | 79999887666 | Сегодня встречаемся или завтра? | Are we meeting today or tomorrow? | |
| 2/22/2022 9:19:48 AM | 79999887666 | 79151236688 | Саш, привет! Да лучше сегодня, а то с этой обстановкой непонятно, что завтра будет) | Hi, Sash! Well, today would be better, because considering the situation, you can't know for sure what tomorrow will bring)). | |
| 2/22/2022 9:20:04 AM | 79999887666 | 79151236688 | А ты сможешь к нам доскочить? | So will you be able to stop by our place? | |
| 2/22/2022 9:20:04 AM | 79999887666 | 79151236688 | Когда удобно и где? | When is it good for you and where? | |
| 2/22/2022 9:20:15 AM | 79151236688 | 79999887666 | Можем пружинами | We can by springs [sic]. | |
| 2/22/2022 9:20:20 AM | 79151236688 | 79999887666 | В метрополисе | At Metropolis. | |
| 2/22/2022 9:20:33 AM | 79151236688 | 79999887666 | Где с Егором обычно едим | Where Yegor and I usually eat. | |
| 2/22/2022 9:21:34 AM | 79999887666 | 79151236688 | | | Media/79999887666@s.whatsapp.net/6/5/65d77c20-c724-4101-9e9f-ad9aa3ffaef8.jpg |
| 2/22/2022 9:21:37 AM | 79999887666 | 79151236688 | Правильно понимаю, там? | Right there? Do I understand it right? | |
| 2/22/2022 9:21:43 AM | 79151236688 | 79999887666 | Да | Yes. | |
| 2/22/2022 9:21:49 AM | 79151236688 | 79999887666 | Только на мы лучше | Only it's better by the Moscow Central Circle [MTSK/MCC]. | |
| 2/22/2022 9:21:53 AM | 79151236688 | 79999887666 | 25 минут | 25 minutes. | |
| 2/22/2022 9:22:00 AM | 79151236688 | 79999887666 | И выход прямо в ТУ | And you exit straight into TU [sic]. | |
| 2/22/2022 9:22:09 AM | 79999887666 | 79151236688 | Давай | Let's do it. | |
| 2/22/2022 9:22:15 AM | 79151236688 | 79999887666 | Во сколько? | What time? | |
| 2/22/2022 9:22:18 AM | 79151236688 | 79999887666 | Предлагаю в 18? | How about 18:00? | |
| 2/22/2022 9:22:21 AM | 79151236688 | 79999887666 | Или раньше? | Or earlier? | |
| 2/22/2022 9:22:54 AM | 79999887666 | 79151236688 | Ну давай 17:20-30, удобно будет? | Well, let's do it at 17:20 or 17:30. Will that work? | |
| 2/22/2022 9:24:01 AM | 79151236688 | 79999887666 | Вполне | Totally. | |
| 2/22/2022 9:24:19 AM | 79999887666 | 79151236688 | Отлично | Awesome. | |
| 2/22/2022 9:27:51 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/9/c/9cecdf54-f8d7-42ca-9c61-4d31171c963e.webp |
| 2/22/2022 11:09:34 AM | 79151236688 | 79999887666 | Не знаешь из? | Do you know iz [sic]? | |
| 2/22/2022 11:36:13 AM | 79999887666 | 79151236688 | Не, Саш, не слышал. Саш, у нас тут награждение в 17:00, если на 18:30 перенесём, ничего? | Nah, Sash, I've never heard. Sash, we have an award ceremony at 17:00. Is it OK if we reschedule to 18:30? | |
| 2/22/2022 11:37:20 AM | 79151236688 | 79999887666 | Да давай | Yes, let' do it. | |
| 2/22/2022 11:37:26 AM | 79151236688 | 79999887666 | Нет проблем | No problem. | |
| 2/22/2022 11:09:26 AM | 79151236688 | 79999887666 | Автономная некоммерческая организация «Центр развития культурных инициатив» (далее – АНО «ЦРКИ»). | Center for the Development of Cultural Initiatives, Autonomous Non-Commercial Organization (hereinafter referred to as ANO TSRKI). | |
| 2/23/2022 11:37:28 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/a/d/adacc199-5e78-401e-a8ee-3420a5954e06.webp |
| 2/23/2022 11:37:45 AM | 79999887666 | 79151236688 | С праздником! | Happy holiday! | |
| 2/23/2022 6:45:29 AM | 79999887666 | 79151236688 | Доброе утро | Good morning. | Media/79999887666@s.whatsapp.net/5/3/53ceac00-9e7a-43ef-a3de-2cf5269cd867.jpg |
| 2/23/2022 7:50:07 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/c/2/c209aa26-5354-405d-be9b-a14a53839fbf.jpg |
| 2/23/2022 7:50:11 AM | 79151236688 | 79999887666 | Доброе! | Good [morning]! | |
| 2/23/2022 7:50:37 AM | 79999887666 | 79151236688 | Доброе! | | |
| 2/23/2022 7:50:39 AM | 79151236688 | 79999887666 | Можем встретится сегодня в 15:00? | Can we meet at 15:00 today? | |
| 2/23/2022 7:51:07 AM | 79999887666 | 79151236688 | В метрополисе? | At Metropolis? | |

DISC-130436

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/23/2022 7:51:19 AM | 79151236688 | 79999887666 | Тогда в ТЦ Метрополис, 2 этаж торро гриль | In that case, at Metropolis shopping center, second floor, Torro Grill. | |
| 2/23/2022 7:50:47 AM | 79151236688 | 79999887666 | Да, конечно | Yes, of course. | |
| 2/23/2022 7:51:29 AM | 79999887666 | 79151236688 | Принял, буду | Copy that. I'll be there. | |
| | | | | | Media/79999887666@s.whatsapp.net/1/d/1d531d9d-56fd-4784-9395-19483cee6f9.webp |
| 2/23/2022 7:52:09 AM | 79151236688 | 79999887666 | | Zhenya. | |
| 2/23/2022 11:12:03 AM | 79151236688 | 79999887666 | Женя | Zhenya. | |
| 2/23/2022 11:12:07 AM | 79151236688 | 79999887666 | Давай в 15:30 | Let's do it at 15:30. | |
| 2/23/2022 11:12:12 AM | 79151236688 | 79999887666 | А то я припаздываю | Because I'm running a little late. | |
| 2/23/2022 11:12:13 AM | 79151236688 | 79999887666 | Сорри | Sorry. | |
| 2/23/2022 11:13:38 AM | 79999887666 | 79151236688 | Хорошо | Alright. | |
| 2/23/2022 12:28:43 PM | 79999887666 | 79151236688 | Саш, на месте? | Are you there, Sash? | |
| 2/23/2022 12:28:53 PM | 79151236688 | 79999887666 | Еду | I'm on my way. | |
| 2/23/2022 12:28:54 PM | 79999887666 | 79151236688 | А ты? | How about you? | |
| 2/23/2022 12:28:59 PM | 79999887666 | 79151236688 | Тут | Here. | |
| 2/23/2022 12:29:00 PM | 79151236688 | 79999887666 | Присаживайся | Take a seat. | |
| 2/23/2022 12:29:03 PM | 79151236688 | 79999887666 | Заказывай | Place an order. | |
| 2/23/2022 12:29:06 PM | 79151236688 | 79999887666 | Мне 10 мин | It'll take me ten minutes | |
| 2/23/2022 12:29:08 PM | 79151236688 | 79999887666 | Плюс минус | More or less. | |
| 2/23/2022 12:29:14 PM | 79999887666 | 79151236688 | Ок | OK. | |
| 2/23/2022 12:29:14 PM | 79151236688 | 79999887666 | Стоит Октябрьское поле | Oktyabrskoye Pole is at a standstill. | |
| 2/23/2022 12:29:16 PM | 79151236688 | 79999887666 | Намертво | For good. | |
| 2/23/2022 12:29:22 PM | 79151236688 | 79999887666 | Авария у тоннеля | There is an accident by the tunnel. | |
| 2/23/2022 12:29:25 PM | 79999887666 | 79151236688 | Я пока ищу его | I'm still looking for it. | |
| 2/23/2022 12:29:25 PM | 79151236688 | 79999887666 | Сорри | Sorry. | |
| 2/23/2022 12:29:34 PM | 79999887666 | 79151236688 | Да ничего | No problem. | |
| 2/23/2022 12:29:35 PM | 79151236688 | 79999887666 | Второй этаж напротив старбакса | The second floor is across from Starbucks. | |
| 2/23/2022 12:29:53 PM | 79999887666 | 79151236688 | Ок | OK | |
| 2/23/2022 12:36:38 PM | 79999887666 | 79151236688 | Саш, ты не бронировал? | Have you made a reservation, Sash? | |
| 2/23/2022 12:36:43 PM | 79999887666 | 79151236688 | Тут битком все | It's all completely packed. | |
| 2/23/2022 12:37:15 PM | 79151236688 | 79999887666 | Нет | No. | |
| 2/23/2022 12:37:21 PM | 79151236688 | 79999887666 | Там обычно пусто | It's usually empty. | |
| 2/23/2022 12:37:26 PM | 79999887666 | 79151236688 | | | |
| 2/23/2022 12:37:31 PM | 79999887666 | 79151236688 | Ну сегодня 23 | Well, it's the 23rd today. | |
| 2/23/2022 12:37:32 PM | 79999887666 | 79151236688 | А в соседнем? | How about the one next to it? | |
| 2/23/2022 12:38:02 PM | 79151236688 | 79999887666 | Кондитер&а? | The confectionery? | |
| 2/23/2022 12:38:12 PM | 79999887666 | 79151236688 | Да | Yes | |
| 2/23/2022 12:38:17 PM | 79151236688 | 79999887666 | Да в любое садись | Just take a seat at any. | |
| 2/23/2022 12:38:20 PM | 79999887666 | 79151236688 | Я лечу | I'm flying. | |
| 2/23/2022 2:01:14 PM | 79999887666 | 79151236688 | Заявка NK_2022_1_5_23-2.docx | Petition NK_2022_1_5_23-2.docx. | Media/79999887666@s.whatsapp.net/3/d/3dc5d156-a0e6-4682-b37f-cca8138f4b98.docx |
| 2/23/2022 2:01:21 PM | 79999887666 | 79151236688 | Пример Царьграда | Tsargrad's example. | |
| | | | | | Media/79999887666@s.whatsapp.net/6/0/609d1e3d-3439-4556-a435-40523622a9e9.docx |
| 2/23/2022 2:00:50 PM | 79999887666 | 79151236688 | Заявка MK_2022_1_1_71.docx | Petition MK_2022_1_1_71.docx | |
| 2/23/2022 2:00:57 PM | 79999887666 | 79151236688 | Это пример Калинина | That's Kalinin's example. | |
| 2/23/2022 2:01:34 PM | 79151236688 | 79999887666 | Благодарю | I appreciate it. | |
| 2/23/2022 2:01:46 PM | 79151236688 | 79999887666 | | | |
| 2/24/2022 4:38:11 AM | 79151236688 | 79999887666 | Не дади тебе поспать | We didn't let you sleep | |
| 2/24/2022 4:39:25 AM | 79999887666 | 79151236688 | Привет! Да не, мы в штатном | Hi! Not really, these are our normal hours of operation | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/24/2022 4:39:03 AM | 79999887666 | 79151236688 | Axaxax | Hahaha | |
| 2/24/2022 4:39:48 AM | 79151236688 | 79999887666 | Доброе утро) | Good morning) | |
| 2/24/2022 4:39:51 AM | 79151236688 | 79999887666 | Ужас | It's terrible | |
| | | | Правозащитница Марина Литвинович призвала всех противников военной операции в Донбассе выйти в центры своих городов в 19:00, чтобы выразить свой протест. «Мы будем расхлебывать все это много лет. Даже не мы. А наши дети и внуки. Империи не распадаются быстро и безболезненно: умирая, они затаскивают в могилу всех, до кого дотянутся», — написала Литвинович. | Human rights activist Marina Litvinovich called on all those against the military operation in Donbass to take to the streets of their city centers at 19:00 in order to stage a protest. "We'll be facing the consequences of this for years to come. Not even us. But our children and grandchildren. Empires do not fall apart quickly and painlessly: when dying, they drag into the grave everyone within their reach," wrote Litvinovich. | |
| 2/24/2022 8:50:06 AM | 79151236688 | 79999887666 | И совсем плохая женщина | And a totally bad woman | |
| 2/24/2022 8:51:03 AM | 79151236688 | 79999887666 | Все,почитал | That's it, I have read it | |
| 2/24/2022 8:51:37 AM | 79999887666 | 79151236688 | Принял, спасибо | I got it, thank you | |
| 2/24/2022 8:51:41 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/a/f/af176725-ffbd-4665-99ef-62949c1ed9b0.webp |
| 2/24/2022 8:51:44 AM | 79151236688 | 79999887666 | | | |
| 2/24/2022 8:50:56 AM | 79151236688 | 79999887666 | Совсем не наша | [She is] anything but ours | |
| 2/24/2022 8:50:46 AM | 79999887666 | 79151236688 | Ваша же она? | Isn't she yours? | |
| 2/24/2022 8:50:51 AM | 79151236688 | 79999887666 | Не наша | [She is] not ours | |
| 2/24/2022 10:37:51 AM | 79151236688 | 79999887666 | Я]Поступила информация о скором аресте тех, кто ведет проукраинскую политику в РФ, со всеми вытекающими. Речь о крупных российских СМИ, медиа и блогерах. | Я]It has been reported that those who conduct a pro-Ukraine campaign in the Russian Federation (RF), with all that it entails, will be arrested in the near future. It is about prominent Russian mass media, media and bloggers. | |
| 2/24/2022 10:37:54 AM | 79151236688 | 79999887666 | Реально? | Really? | |
| 2/24/2022 10:38:24 AM | 79999887666 | 79151236688 | Мы не слышали | We haven't heard | |
| 2/24/2022 10:38:53 AM | 79999887666 | 79151236688 | Пиарятся | [She] is seeking publicity | |
| 2/24/2022 10:39:43 AM | 79999887666 | 79151236688 | Ну з-шники возьмут ее, явно | Well, Center E agents [eshniki] will apprehend her, clearly | |
| 2/24/2022 10:39:51 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/4/b/4be478d4-d2b9-4c02-96cf-6e2d37cbb1af.webp |
| 2/24/2022 10:39:54 AM | 79151236688 | 79999887666 | Хреново | It sucks | |
| 2/24/2022 10:38:51 AM | 79999887666 | 79151236688 | Это литвинович | That's Litvinovich | |
| 2/24/2022 10:40:01 AM | 79151236688 | 79999887666 | Пиара ей ещё больше | Yet another publicity stunt | |
| 2/24/2022 10:38:40 AM | 79999887666 | 79151236688 | Но там масса народу призывает на митинг в 19:00 | But there is a mass of people calling for a rally at 19:00 | |
| 2/24/2022 11:01:32 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/c/9/c905a432-c57a-4c2c-9075-79bc8140ed8a.webp |
| 2/24/2022 10:40:23 AM | 79999887666 | 79151236688 | Ну по-другому никак | Well, there's no other way | |
| 2/24/2022 1:13:42 PM | 79999887666 | 79151236688 | По нежелательным | Regarding the undesirables | |
| 2/24/2022 1:14:02 PM | 79999887666 | 79151236688 | Решение есть | A decision has been made | |
| 2/24/2022 1:14:02 PM | 79999887666 | 79151236688 | | | Media/79999887666@s.whatsapp.net/3/c/3ca2e726-9a52-451b-9e2f-ed3166609fd8.jpg |
| 2/24/2022 1:14:05 PM | 79999887666 | 79151236688 | Ждем только | We are just waiting | |
| 2/24/2022 1:14:14 PM | 79999887666 | 79151236688 | Ну это не постить | Well, this is not to be posted | |
| 2/24/2022 1:14:17 PM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/0/b/0bbfd66f-68bc-46a7-8848-40304a2cb761.webp |
| 2/24/2022 1:14:23 PM | 79999887666 | 79151236688 | | | |
| 2/24/2022 1:13:34 PM | 79151236688 | 79999887666 | Что тишина | It is quiet for some reason | |

DISC-130438

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 2/24/2022 1:14:27 PM | 79151236688 | 79999887666 | Ждем | We are waiting | |
| 2/24/2022 1:14:32 PM | 79151236688 | 79999887666 | Все ждут | Everyone is waiting | |
| 2/24/2022 1:23:41 PM | 79151236688 | 79999887666 | ‼️ Задержаны журналистка «Важных историй» Ирина Долинина и оператор, с которыми Ira was filming a news report, in the city of Shakhty (Rostov Oblast), on local residents and refugees from the Luhansk and Donetsk People's Republics [LDNR], have been detained. | ‼️ Irina Dolinina, who is a reporter for Vazhnye Istorii, and an operator, with whom Ira was filming a news report, in the city of Shakhty (Rostov Oblast), on local residents and refugees from the Luhansk and Donetsk People's Republics [LDNR], have been detained. | |
| | | | ДАННОЕ СООБЩЕНИЕ (МАТЕРИАЛ) СОЗДАНО И (ИЛИ) РАСПРОСТРАНЕНО ИНОСТРАННЫМ СРЕДСТВОМ МАССОВОЙ ИНФОРМАЦИИ, ВЫПОЛНЯЮЩИМ ФУНКЦИИ ИНОСТРАННОГО АГЕНТА, И (ИЛИ) РОССИЙСКИМ ЮРИДИЧЕСКИМ ЛИЦОМ, ВЫПОЛНЯЮЩИМ ФУНКЦИИ ИНОСТРАННОГО АГЕНТА | THIS MESSAGE (MATERIAL) WAS CREATED AND (OR) DISSEMINATED BY A FOREIGN MASS MEDIA OUTLET PERFORMING THE FUNCTIONS OF A FOREIGN AGENT AND (OR) A RUSSIAN LEGAL ENTITY PERFORMING THE FUNCTIONS OF A FOREIGN AGENT | |
| 2/24/2022 1:31:31 PM | 79999887666 | 79151236688 | Тож вот вопрос, чёт JDN признали, а OCCRP нет. Но у наших убеждение, что OCCRP входит в JDN | So here's the question:  for some reason JDN was recognized but OCCRP was not. But our folks believe that OCCRP is part of JDN | |
| 2/24/2022 1:31:49 PM | 79151236688 | 79999887666 | Все правильно | That's right | |
| 2/24/2022 1:31:53 PM | 79999887666 | 79151236688 | Мы так и просили | That's what we asked for | |
| 2/24/2022 1:32:01 PM | 79999887666 | 79151236688 | Ну и отлично тогда | Well, in that case, it's awesome | |
| 2/24/2022 1:32:07 PM | 79151236688 | 79999887666 | JDN это и есть occrp | JDN is, in fact,  OCCRP | |
| 2/24/2022 5:46:50 PM | 79151236688 | 79999887666 | Документ сегодня делать?) | Should I do the document today?) | |
| 2/24/2022 5:46:58 PM | 79999887666 | 79151236688 | Он там нужен кому то ?))) | Does anyone need it over there?))) | |
| 2/24/2022 5:47:14 PM | 79999887666 | 79151236688 | Ахаха, нужен конечно | Haha, of course, it's needed | |
| 2/24/2022 5:47:22 PM | 79999887666 | 79151236688 | Вот блин) | Dang) | |
| 2/25/2022 9:48:32 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/9/1/91dd0869-a52a-48a5-ab9f-361e40247b2d.jpg |
| 2/25/2022 9:48:40 AM | 79151236688 | 79999887666 | Дальше крымам тему | Next, we shout the topic | |
| 2/25/2022 9:49:00 AM | 79999887666 | 79151236688 | И просмотры | And views. | |
| 2/25/2022 9:49:05 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/h/7/h703fc74-be04-45b0-9a3d-883a8f815c18.webp |
| 2/25/2022 9:49:06 AM | 79999887666 | 79151236688 | Ребята явно видят | The guys definitely see. | |
| 2/25/2022 9:49:13 AM | 79999887666 | 79151236688 | | | Media/79999887666@s.whatsapp.net/5/3/53d4119b-1fa1-4c17-8fb0-9d235d4ffd04d.webp |
| 2/25/2022 9:49:16 AM | 79151236688 | 79999887666 | Разгоняем как можем | We accelerate it, to the best of our abilities. | |
| 2/25/2022 9:49:59 AM | 79151236688 | 79999887666 | Через час антивоенную коалицию дам | In an hour I will give the Anti-War Coalition. | |
| 3/17/2022 7:35:22 AM | 79999887666 | 79151236688 | | | Media/79999887666@s.whatsapp.net/9/5/95f868bc-4a8b-4fba-b48a-399b21109ab.mp4 |
| 3/17/2022 10:34:21 PM | 79151236688 | 79999887666 | Привет | Hi. | |
| 3/17/2022 10:34:32 PM | 79151236688 | 79999887666 | Бумагу пришло ближе к 10-30 | I'll send the paper closer to 10:30. | |
| 3/17/2022 10:34:46 PM | 79151236688 | 79999887666 | Провел конференцию, нет сил уже писать more. | I've held a conference. I'm too exhausted to write any more. | |
| 3/18/2022 4:11:08 AM | 79999887666 | 79151236688 | Привет, хорошо | Hi. Alright. | |
| 3/18/2022 6:27:02 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/d/8/d8b6acde-395b-4874-9691-21b167ex2ea3.webp |
| 3/18/2022 6:38:40 AM | 79999887666 | 79151236688 | https://t.me/readovkanews/28430 | https://t.me/readovkanews/28430 | Media/79999887666@s.whatsapp.net/7/a/7aaed5c1-dad3-4cf3-a151-f74a0ccdx7b.thumb |
| 3/18/2022 6:38:47 AM | 79999887666 | 79151236688 | Это не твоя тема? | Isn't it your topic? | |

| Message Date/Time | Sender | Receiver | Message | Translation | Local Media Path |
|---|---|---|---|---|---|
| 3/18/2022 6:38:53 AM | 79999887666 | 79151236688 | Круто так-то | It's kind of cool. | |
| 3/18/2022 6:39:44 AM | 79151236688 | 79999887666 | Я пикет там организовываю | I'm organizing a picket protest there | |
| 3/18/2022 6:39:51 AM | 79151236688 | 79999887666 | И официальные заявления | And official statements. | |
| 3/18/2022 6:39:58 AM | 79999887666 | 79151236688 | Понял | I see. | |
| 3/18/2022 6:44:37 AM | 79151236688 | 79999887666 | https://www.instagram.com/p/CbOliGruKpJ/?utm_medium=copy_link | https://www.instagram.com/p/CbOliGruKpJ/?utm_medium=copy_link | |
| 3/18/2022 6:40:01 AM | 79999887666 | 79151236688 | Жду тогда | I'm waiting then. | |
| 3/18/2022 7:45:46 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/7/b/7b975d45-da5c-45a5-905f-ab1dc50fac81.mp4 |
| 3/18/2022 7:46:12 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/4/6/46b99810-948d-492c-8281-ca84f20ba484.jpg |
| 3/28/2022 8:14:50 AM | 79999887666 | 79151236688 | Call not answered | Call not answered | |
| 3/28/2022 8:27:43 AM | 79999887666 | 79151236688 | Саш, я в метро | I'm on the subway, Sash. | |
| 5/18/2022 8:25:54 AM | 79999887666 | 79151236688 | Привет | Hi! | |
| 5/18/2022 8:25:51 AM | 79999887666 | 79151236688 | Привет | Hi! | |
| 5/18/2022 8:26:16 AM | 79151236688 | 79999887666 | Набери как сможешь) | Give me a call when you can) | |
| 5/18/2022 8:26:47 AM | 79999887666 | 79151236688 | Хорошо | Alright | |
| 5/18/2022 8:26:55 AM | 79151236688 | 79999887666 | | | Media/79999887666@s.whatsapp.net/3/7/37d01114-6a2b-4fcc-bb9e-e5a87b7d4cdb.webp |
| 5/19/2022 9:50:13 AM | 79999887666 | 79151236688 | Call not answered | Call not answered | |
| 5/18/2022 8:22:32 AM | 79999887666 | 79151236688 | Привет | Hi | |
| 5/19/2022 1:16:22 PM | 79999887666 | 79151236688 | | | |
| 5/19/2022 1:16:11 PM | 79151236688 | 79999887666 | Саш, бумажки нужны к завтра | Sash, I need the papers by tomorrow. | |
| 5/19/2022 6:16:50 AM | 79999887666 | 79151236688 | Доброе утро) | Good morning) | |
| 5/19/2022 6:16:58 AM | 79151236688 | 79999887666 | Напоминаю, ты просил | This is the reminder you asked for. | |
| 5/19/2022 6:26:28 AM | 79151236688 | 79999887666 | Доброе утро) к обеду отправлю с курьером) | Good morning) I'll send by courier by dinner) | |

DISC-130440