# U.S. District Court
# Middle District of Florida
# Tampa Division

# GOVERNMENT EXHIBIT

**Exhibit No.**:

Case No.:

UNITED STATES OF AMERICA

vs.

Date Identified: _____

Date Admitted: _____

| Message Date/Time - UTC+00:00 (yyyy/MM/dd) | Sender | Receiver | Message | Translation/Local Media Path |
|---|---|---|---|---|
| 2018/02/05 08:27:25 | Egor Popov | Alexander Ionov | Пришли мне проект ДН, который ты в прошлом годц отправлял в ФПГ | Send me the DN project that you sent to FPG last year |
| 2018/02/05 08:28:08 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/f/6/f6a84727-cbde-4ec0-afb5-9bb617679aaa.opus [▶ f6a84727-cbde-4ec0-afb5-9bb617679aaa.opus] | Media/79168527258@s.whatsapp.net/f/6/f6a84727-cbde-4ec0-afb5-9bb617679aaa.opus [Audio file] And please, how am I going to do it when all questionnaires were filled out uhm... online, on the... FPG website. |
| 2018/02/05 08:28:29 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/3/e3349581-f632-4846-89c0-506f34c2d7f6.opus [▶ e3349581-f632-4846-89c0-506f34c2d7f6.opus] | [Audio file] A [spe]--cial charity fund was filled out only on uhm... paper still. They sent a separate request. |
| 2018/02/05 08:28:37 | Alexander Ionov | Egor Popov | И зачем? | And why? |
| 2018/02/05 08:29:25 | Egor Popov | Alexander Ionov | Значит пришли проект, чтобы мы предварительно согласовали грант. Не переживай, если получим, то будут у тебя свободные средства. | Well, send the project so we can approve the grant in advance. Don't worry, if we get it, you will have available funds. |
| 2018/02/05 08:29:45 | Alexander Ionov | Egor Popov | Ты хочешь сказать | Are you trying to tell me |
| 2018/02/05 08:29:53 | Alexander Ionov | Egor Popov | Написать опять проект??? | To write the project again??? |
| 2018/02/05 08:30:08 | Alexander Ionov | Egor Popov | Кончиться в итоге одним | It will end up in one thing |
| 2018/02/05 08:30:14 | Alexander Ionov | Egor Popov | Всех пошлют на Хер | They will tell everyone to fuck off |
| 2018/02/05 08:30:19 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/02/05 08:30:31 | Egor Popov | Alexander Ionov | Не фактd | Not necessarily d |
| 2018/02/05 08:30:40 | Alexander Ionov | Egor Popov | Егор | Yegor [ICST] |
| 2018/02/05 08:30:54 | Alexander Ionov | Egor Popov | Я три раза подавал этот проект | I've submitted this project three times |
| 2018/02/05 08:31:05 | Alexander Ionov | Egor Popov | Тратил хуеву тучу времени на написать | I've spent a whole fucking lot of time writing it |
| 2018/02/05 08:31:12 | Alexander Ionov | Egor Popov | Там 30 страниц | It has 30 pages |
| 2018/02/05 08:31:14 | Alexander Ionov | Egor Popov | Анкета | The application |
| 2018/02/05 08:31:25 | Egor Popov | Alexander Ionov | Ты что, мне на 2 листа максимум нужно | Are you serious, I need two pages maximum. |
| 2018/02/05 08:31:42 | Alexander Ionov | Egor Popov | Википедия в помощь | Wikipedia is helpful |
| 2018/02/05 08:31:44 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/02/05 08:31:58 | Alexander Ionov | Egor Popov | Что нужно | What do you need |
| 2018/02/05 08:32:03 | Alexander Ionov | Egor Popov | Конкретно | Specify |
| 2018/02/05 08:32:06 | Alexander Ionov | Egor Popov | ? | ? |
| 2018/02/05 08:32:23 | Alexander Ionov | Egor Popov | Анкета | The application |
| 2018/02/05 08:32:28 | Alexander Ionov | Egor Popov | Или информация? | Or information? |
| 2018/02/05 08:50:11 | Egor Popov | Alexander Ionov | 100 к будет! В СР- ЧТ готов вручить. | There will be 100k! I'm ready to hand it in on Wednesday or Thursday. |
| 2018/02/07 14:41:41 | Alexander Ionov | Egor Popov | Привет. Я подаю документы 14 февраля. Значит сбор подписей идёт с 20 апреля по 19 октября. 370000 подписи нужны. | Hi. I'm submitting the documents on February 14. It means signature gathering goes from April 20 to October 19. We need 370,000 signatures. |
| 2018/02/07 14:41:53 | Alexander Ionov | Egor Popov | Это от Луиса | That's from Luis [PH]. |
| 2018/02/08 06:59:35 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/c/2/c22b5253-508b-4908-bd5  | Media/79168527258@s.whatsapp.net/c/2/c22b5253-508b-4908-bd52-7d0f3ea77065.jpg |
| 2018/02/08 06:59:49 | Alexander Ionov | Egor Popov | Плакаты оплачены | The posters are paid for. |

| | | | | |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/2/3/2311a9d4-2c0c-4426-9d9a-7c1f340a69ae.jpg |
| 2018/02/08 07:01:42 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/2/3/2311a9d4-2c0c-4426-9d9 | |
| 2018/02/08 07:02:22 | Egor Popov | Alexander Ionov | Отлично | Awesome. |
| 2018/02/08 07:02:34 | Alexander Ionov | Egor Popov | Последнее это баннер | The last thing is the banner. |
| 2018/02/08 07:02:43 | Alexander Ionov | Egor Popov | 2,5 на 2,5 метра | 2.5 by 2.5 meters. |
| 2018/02/08 07:03:16 | Egor Popov | Alexander Ionov | В живую или в рулоне можно увидеть? Луис сделает фотки с митинга? | Can I see it live or rolled up? Will Louis make pics from the meeting? |
| 2018/02/08 07:04:38 | Alexander Ionov | Egor Popov | Сделаем | We'll do it. |
| 2018/02/08 14:02:27 | Egor Popov | Alexander Ionov | Можешь не спешить с отчетом. На сл. неделе скинешь. | You don't have to hurry with the report. Send it next week. |
| 2018/02/08 14:08:26 | Alexander Ionov | Egor Popov | Все хорошо! | Everything is OK! |
| | | | | Media/79168527258@s.whatsapp.net/a/d/ade5cc60-a45f-48e1-89af-7a9cc1b64ef3.jpg |
| 2018/02/14 11:20:47 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/a/d/ade5cc60-a45f-48e1-89af | |
| 2018/02/14 11:20:56 | Alexander Ionov | Egor Popov | Второй платёж за петицию | The second payment for the petition |
| 2018/02/14 11:20:59 | Alexander Ionov | Egor Popov | Прошёл | went through. |
| 2018/02/14 11:31:23 | Alexander Ionov | Egor Popov | Ты жив? | Are you alive? |
| 2018/02/14 12:38:44 | Egor Popov | Alexander Ionov | Отлично Да, в норме | Awesome. Yes, I'm OK. |
| 2018/02/14 14:16:00 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/a/3a202aaf-0dab-4ff8-96ff-7dfe225fd547.thumb  http://www.sacbee.com/news/politics-government/capitol-alert/article199974074.html | Media/79168527258@s.whatsapp.net/3/a/3a202aaf-0dab-4ff8-96ff-7dfe225fd547.thumb  http://www.sacbee.com/news/politics-government/capitol-alert/article199974074.html |

| Date/Time | Sender | Recipient | Original | Translation |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/0/2/0226a4c0-8989-49ee-9bfd-318abdf3371d.jpg  |
| 2018/02/14 17:36:38 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/0/2/0226a4c0-8989-49ee-9bfd | |
| 2018/02/14 17:36:44 | Alexander Ionov | Egor Popov | Офис губернатора | The Governor's office. |
| 2018/02/14 17:42:59 | Alexander Ionov | Egor Popov | Наши идут | Ours are coming. |
| 2018/02/14 17:43:03 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/02/14 17:44:31 | Egor Popov | Alexander Ionov | Так, а фоточки самой акции? Или она еще не прошла? | Well, how about the pictures of the event itself? Or is it not over yet? |
| 2018/02/14 17:44:37 | Egor Popov | Alexander Ionov | А это манекен человека?? | And is this a human mannequin?? |
| 2018/02/14 17:45:07 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/5/8/58d90ee3-4436-4524-9e52-8e8927d1bf61.opus [58d90ee3-4436-4524-9e52-8e8927d1bf61.opus] | [Audio file] You are lousy operatives, I must tell you. That's a live person, and the action hasn't started yet. It's still too early. |
| | | | | Media/79168527258@s.whatsapp.net/9/0/90ac1cc8-bcb2-49d6-be21-63800919de54.jpg  |
| 2018/02/15 07:46:51 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/0/90ac1cc8-bcb2-49d6-be2 | |
| 2018/02/15 07:48:03 | Egor Popov | Alexander Ionov | А почему с внешней стороны? | But why from the outside? |
| 2018/02/15 07:48:30 | Alexander Ionov | Egor Popov | Чего? | Of what? |
| 2018/02/15 07:48:38 | Alexander Ionov | Egor Popov | Там и шествие было | There was a demonstration, too. |
| 2018/02/15 07:48:48 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/b/9b88a757-7db5-48a7-aa09-5992c50f32e3.opus [9b88a757-7db5-48a7-aa09-5992c50f32e3.opus] | Media/79168527258@s.whatsapp.net/9/b/9b88a757-7db5-48a7-aa09-5992c50f32e3.opus [Audio file] Do you even read what you are sent or not? How the event went, and so on. That's awful. |
| 2018/02/15 07:48:56 | Egor Popov | Alexander Ionov | А внутри? | How about inside? |
| 2018/02/15 07:49:33 | Egor Popov | Alexander Ionov | А куда ты прислал описание меоприятия? | And where did you send the description of the event? |
| 2018/02/15 07:50:05 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/1/7/1777fa1e-52e9-4ea6-8662-6bcf16d2631e.opus | Media/79168527258@s.whatsapp.net/1/7/1777fa1e-52e9-4ea6-866 [Audio file] |
| 2018/02/15 07:50:56 | Egor Popov | Alexander Ionov | Это я читал. Мы уже докладывали. Там указано, что мероприятие пройдет в самом здании. Что в итоге, их не пустили? | I read that. We already reported. It is stated that the event will take place in the building itself. So what ended up happening? They weren't allowed in? |
| 2018/02/15 08:11:53 | Alexander Ionov | Egor Popov | А откуда фото | And where is the photo from? |
| 2018/02/15 08:12:00 | Alexander Ionov | Egor Popov | Входа в кабинет брауна | [Of] the entrance to Brown's [PH] office. |
| 2018/02/15 08:12:03 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |

| Date/Time | From | To | Original | Translation |
|---|---|---|---|---|
| 2018/02/15 08:14:04 | Egor Popov | Alexander Ionov | Блин, Саш, ну вход в кабинет это не серьезно. Может они на жкскурсию туда зашли. Меня интересует «исторический» митинг В ЗДАНИИ ПАРЛАМЕНТА. | Dang it, Sash, the entrance to the office is not serious. Maybe, they went in there on an excursion. I am interested in the "historic" rally IN THE PARLIAMENT BUILDING. |
| 2018/02/15 08:15:25 | Alexander Ionov | Egor Popov | Я тебе все пришлю! Как Луис мне отправит отчёт | I'll send you everything! As soon as Luis sends me a report. |
| 2018/02/15 08:15:35 | Egor Popov | Alexander Ionov | Добро! | It sounds good! |
| 2018/02/15 08:15:52 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/02/15 08:28:28 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/6/5/655ba008-6fb3-468a-aa0 | Media/79168527258@s.whatsapp.net/6/5/655ba008-6fb3-468a-aa04-0ecb47fd7437.mp4 [Video File] |
| 2018/02/15 08:30:51 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/4/0/40b1fb09-763c-4df0-8807 | Media/79168527258@s.whatsapp.net/4/0/40b1fb09-763c-4df0-8807-d8eb6946f0cd.jpg  |
| 2018/02/15 08:33:13 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/e/3e3dfe75-22f8-48af-b20e | Media/79168527258@s.whatsapp.net/3/e/3e3dfe75-22f8-48af-b20e-4febd5b89662.jpg  |
| 2018/02/15 15:03:14 | Egor Popov | Alexander Ionov | Саша, очень жду материалы! К утру пришлешь? | Sasha, I'm really looking forward to the materials! Will you send them in by the morning? |
| 2018/02/15 21:02:43 | Alexander Ionov | Egor Popov | Я написал | I wrote |
| 2018/02/15 21:02:45 | Alexander Ionov | Egor Popov | Луису | to Luis |
| 2018/02/16 03:59:17 | Alexander Ionov | Egor Popov | Жду печатной информации | I'm waiting for the printed information |
| 2018/02/16 03:59:20 | Alexander Ionov | Egor Popov | Фото есть | I have the photos |
| 2018/02/16 03:59:33 | Alexander Ionov | Egor Popov | Они там целый день интервью дают | They've been giving interviews there all day long. |
| 2018/02/16 07:01:52 | Egor Popov | Alexander Ionov | Привет! Смотрю, нет пока реакции в СМИ. Как думаешь, есть смысл ждать материалы от Луиса на этой неделе? Давай другим отчитаемся! Есть что?) | Hi! I'm checking. There's no reaction in mass media yet. Do you think it makes sense to wait for the materials from Louis this week? Let's report to others! Do you have anything?) |
| 2018/02/16 07:02:22 | Alexander Ionov | Egor Popov | Они дают интервью | They're giving interviews. |
| 2018/02/16 07:02:27 | Alexander Ionov | Egor Popov | Я с 7 утра жду | I've been waiting since 7 am. |

| Date | From | To | Message | Translation |
|---|---|---|---|---|
| 2018/02/16 07:02:37 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/b/6/b6a996cd-d07a-49a3-bf1... | Media/79168527258@s.whatsapp.net/b/6/b6a996cd-d07a-49a3-bf14-fd6cd3e28b1c.jpg |
| 2018/02/16 07:02:50 | Alexander Ionov | Egor Popov | http://thehill.com/homenews/state-watch/374092-california-secession-supporters-file-new-initiative | http://thehill.com/homenews/state-watch/374092-california-secession-supporters-file-new-initiative |
| 2018/02/16 07:02:58 | Alexander Ionov | Egor Popov | Реакция есть | There's a reaction |
| 2018/02/16 07:03:14 | Egor Popov | Alexander Ionov | Эту одну единственную статью я видел. | I've seen this one and only article. |
| 2018/02/16 07:03:27 | Alexander Ionov | Egor Popov | Могу сделать Ухуру и что по Сирии кипишь был | I can do Uhuru and on the turmoil throughout Syria. |
| 2018/02/16 07:03:45 | Alexander Ionov | Egor Popov | Я думаю сами СМИ не сразу дадут все | I don't think the media themselves will  post everything at once. |
| 2018/02/16 07:03:59 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/8/3/83ecf99f-bd8e-4400-8ac0... | Media/79168527258@s.whatsapp.net/8/3/83ecf99f-bd8e-4400-8ac0-d92e73a1b32d.jpg |
| 2018/02/16 07:04:01 | Egor Popov | Alexander Ionov | Точно, Сирия. Давай ухуру, Сирию сам напишу | Syria, for sure. Go ahead and do Uhuru. I'll write on Syria myself. |
| 2018/02/16 07:04:07 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/b/1/b1267c55-e4f3-4403-b87... | Media/79168527258@s.whatsapp.net/b/1/b1267c55-e4f3-4403-b87e-7c017936b58e.jpg |

| | | | | |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/4/3/43af7706-4cbc-47eb-9aba-959010d5bd51.jpg<br> |
| 2018/02/16 07:04:19 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/4/3/43af7706-4cbc-47eb-9aba | |
| | | | | Media/79168527258@s.whatsapp.net/3/3/33c2db5f-310c-453f-8906-36a3bcbeb19f.jpg<br> |
| 2018/02/16 08:15:28 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/3/33c2db5f-310c-453f-8906 | |
| | | | | Media/79168527258@s.whatsapp.net/1/b/1b70e73d-9a96-4e6c-b070-986b7dfa32db.jpg<br> |
| 2018/02/16 08:15:39 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/1/b/1b70e73d-9a96-4e6c-b07 | |
| | | | | Media/79168527258@s.whatsapp.net/9/f/9f5d61ef-85ae-9265-ac1faaf92903.jpg<br> |
| 2018/02/16 09:20:21 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/f/9f5d61ef-85ae-4d3e-9265 | |
| 2018/02/16 09:20:29 | Alexander Ionov | Egor Popov | Что тут ещё сказать | What more can I say? |
| 2018/02/16 09:20:37 | Alexander Ionov | Egor Popov | Такую организацию губим | We're ruining such an organization |
| 2018/02/16 09:20:40 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |

| | | | | |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/4/3/437a7d00-9b2c-4c15-88ea-d1b7080b7df9.jpg<br> |
| 2018/02/23 07:45:13 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/4/3/437a7d00-9b2c-4c15-88e | |
| | | | | Media/79168527258@s.whatsapp.net/c/c/ccd990f7-cb79-4c5f-9b48-2978eca78471.jpg<br> |
| 2018/02/23 07:45:18 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/c/c/ccd990f7-cb79-4c5f-9b48 | |
| 2018/02/23 10:22:00 | Egor Popov | Alexander Ionov | Спасибо! С праздником! | Thank you! Happy holiday! |
| | | | | Media/79168527258@s.whatsapp.net/d/5/d509aee1-166d-4dd9-894c-0e2b0b2c7b40.jpg<br> |
| 2018/02/23 10:22:15 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/d/5/d509aee1-166d-4dd9-894 | |
| 2018/02/23 10:23:37 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/03/06 09:20:33 | Egor Popov | Alexander Ionov | Саш, приедешь сегодня? Мне уже нужен материал для отчета. Сегодня вечером писать. Неделя короткая♂ | Will you come today, Sash? I already need the material for the report. I need to write it tonight. This week is short. |
| 2018/03/06 09:23:07 | Alexander Ionov | Egor Popov | Приеду | I'll come. |
| 2018/03/06 09:23:12 | Alexander Ionov | Egor Popov | Куда ехать | Where should I go? |
| 2018/03/06 09:23:14 | Alexander Ionov | Egor Popov | Привет | Hi. |
| 2018/03/06 09:25:26 | Egor Popov | Alexander Ionov | Нияма, м.Проспект Вернадского♂ | Niyama, Prospekt Vernadskogo metro station. |
| 2018/03/06 09:26:29 | Egor Popov | Alexander Ionov | А лучше возле метро остановись, я подсяду. Обменяемся бумажками. | Or, better yet, pull over by the metro station. I'll get in. We'll exchange the papers. |
| 2018/03/06 09:27:35 | Egor Popov | Alexander Ionov | Только около 17 ч. подъезжай, деньги после обеда будут. | But come around 5:00 p.m. The money will be available in the afternoon. |

| Date/Time | Sender | Recipient | Message | Translation |
|---|---|---|---|---|
| | | | Media/79168527258@s.whatsapp.net/3/3/337c6848-7abd-4292-ae1f-af83e4dbef76.thumb  http://thehill.com/regulation/court-battles/377182-sessions-to-california-there-is-no-secession | Media/79168527258@s.whatsapp.net/3/3/337c6848-7abd-4292-ae1f-af83e4dbef76.thumb  http://thehill.com/regulation/court-battles/377182-sessions-to-california-there-is-no-secession |
| 2018/03/12 16:35:53 | Alexander Ionov | Egor Popov | | Media/79168527258@s.whatsapp.net/0/4/04ec61ac-16b6-4e1a-8fcd-be212ed4d0de.jpg |
| 2018/03/12 17:11:23 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/0/4/04ec61ac-16b6-4e1a-8fcd | |
| 2018/03/12 17:11:30 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/f/9f300710-fae1-40b2-afda | Media/79168527258@s.whatsapp.net/9/f/9f300710-fae1-40b2-afda-c778a3412d39.jpg |
| 2018/03/12 17:11:52 | Alexander Ionov | Egor Popov | Ну подкиньте бабла то | Well, throw in some more dough though, |
| 2018/03/12 17:11:55 | Alexander Ionov | Egor Popov | Ребятам | for the guys |
| 2018/03/12 17:17:40 | Alexander Ionov | Egor Popov | Ну | will you? |

| | | | | |
|---|---|---|---|---|
| 2018/03/12 17:17:43 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/03/12 17:23:00 | Egor Popov | Alexander Ionov | Дай подумать | Let me think. |
| 2018/03/12 17:24:20 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/03/12 17:59:17 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/f/3/f331101e-ec27-42ff-beb2-1bfc0d7f240e.thumb<br><br>https://www.motherjones.com/politics/2018/03/california-secessionists-are-hoping-for-a-trump-bump/ | Media/79168527258@s.whatsapp.net/f/3/f331101e-ec27-42ff-beb2-1bfc0d7f240e.thumb<br><br>https://www.motherjones.com/politics/2018/03/california-secessionists-are-hoping-for-a-trump-bump/<br> |
| 2018/03/12 18:13:22 | Alexander Ionov | Egor Popov | https://townhall.com/columnists/derekhunter/2018/03/11/to-hell-with-california-n2459678?amp=true&__twitter_impression=true | https://townhall.com/columnists/derekhunter/2018/03/11/to-hell-with-california-n2459678?amp=true&__twitter_impression=true |
| 2018/03/12 18:13:31 | Alexander Ionov | Egor Popov | Шухер хотел | You wanted turmoil. |
| 2018/03/12 18:13:37 | Alexander Ionov | Egor Popov | Вот получи | There you go. |
| 2018/03/13 12:54:19 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/2/4/243e06ed-f20c-4697-bf18 | Media/79168527258@s.whatsapp.net/2/4/243e06ed-f20c-4697-bf18-f49222a0ab20.jpg<br><br>-Холмс,вы не находите,что в Лондоне постоянно стоит туман?<br>-Элементарно,Ватсон,это ФСБ и ГРУ травят предателей.<br> |
| 2018/03/13 13:07:04 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2018/03/13 13:14:54 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/8/d/8d5874d1-2e67-4747-813 | Media/79168527258@s.whatsapp.net/8/d/8d5874d1-2e67-4747-8131-21d14914af16.jpg<br> |

| Timestamp | Sender | Recipient | Message | Translation |
|---|---|---|---|---|
| 2018/03/13 13:14:59 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/7/e/7e97d7cb-d503-493a-ae94-2d6bb1300d3a.opus<br><br>[audio: 7e97d7cb-d503-493a-ae94-2d6bb1300d3a.opus] | [Audio file]<br><br>Read the article title. |
| 2018/03/13 17:14:50 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/6/9/6981bcee-0da6-46ba-9817-d01d407459b4.thumb<br><br>https://www.usatoday.com/story/opinion/2018/03/13/trump-sessions-might-send-federal-troops-california-immigration-laws-glenn-reynolds-column/417633002/ | Media/79168527258@s.whatsapp.net/6/9/6981bcee-0da6-46ba-9817-d01d407459b4.thumb<br><br>https://www.usatoday.com/story/opinion/2018/03/13/trump-sessions-might-send-federal-troops-california-immigration-laws-glenn-reynolds-column/417633002/<br><br> |
| 2018/03/13 17:16:13 | Alexander Ionov | Egor Popov | Калифорния приняли законы против сотрудничества с США по поводу иммиграцией | California has passed laws that prohibit collaboration with the USA in regard to immigration. |
| 2018/03/13 17:22:08 | Egor Popov | Alexander Ionov | Саш, АБ настаивает на встрече. Можешь завтра вечером к нам подъехать? | Sash, AB insists on a meeting. Can you come over tomorrow evening? |
| 2018/03/13 17:22:26 | Alexander Ionov | Egor Popov | А зачем нам встреча? | Why do we need a meeting? |
| 2018/03/13 17:22:34 | Alexander Ionov | Egor Popov | Отговорить от конференции?) | To talk out of the conference?) |
| 2018/03/13 17:22:44 | Egor Popov | Alexander Ionov | Видимо♂ | Probably ♂. |
| 2018/03/13 17:22:52 | Alexander Ionov | Egor Popov | Ну скажи ок | Well, say ok |
| 2018/03/13 17:23:01 | Alexander Ionov | Egor Popov | Че мне ехать через всю Москву | Why should I go across the entire Moscow? |
| 2018/03/13 17:23:10 | Alexander Ionov | Egor Popov | Послушать что все пропало) | To hear that everything has been lost)? |
| 2018/03/13 21:33:00 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/4/6/46eaf27f-2c17-439d-93b2-860dde3fa4c7.jpg<br><br> | Media/79168527258@s.whatsapp.net/4/6/46eaf27f-2c17-439d-93b2 |
| 2018/03/14 17:43:54 | Alexander Ionov | Egor Popov | https://vk.com/wall-40316705_24414219 | https://vk.com/wall-40316705_24414219 |
| 2018/03/14 17:43:57 | Alexander Ionov | Egor Popov | Мой проект | My project. |
| 2018/03/14 17:44:03 | Alexander Ionov | Egor Popov | Все члены адр | All the members of ADR [PH]. |
| 2018/03/16 18:53:18 | Alexander Ionov | Egor Popov | Набери как сможешь | Call [me] when you can. |
| 2018/03/16 18:53:19 | Alexander Ionov | Egor Popov | Завтра | Tomorrow. |
| 2018/03/16 19:03:58 | Egor Popov | Alexander Ionov | Хорошо. Да, лучше уже завтра) Сегодня не смог, замотался, сорр.) | Alright. Yes, tomorrow would be better. I couldn't today, I was swamped, sorry! |
| 2018/03/16 18:43:04 | Alexander Ionov | Egor Popov | Что то я зол на АБУ | I'm kind of mad at ABU [PH]. |
| 2018/03/16 18:43:15 | Alexander Ionov | Egor Popov | Он что то мутит воду | He is muddying the waters. |
| 2018/03/16 18:43:36 | Alexander Ionov | Egor Popov | Мне это сильно не нравиться | I really don't like it. |
| 2018/03/16 18:43:43 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/03/16 18:50:44 | Egor Popov | Alexander Ionov | Думаю он будет дружелюбен в ВСК)) | I think he will be friendly on Sunday)). |
| 2018/03/16 18:51:19 | Alexander Ionov | Egor Popov | Почему? | Why? |
| 2018/03/16 18:51:38 | Alexander Ionov | Egor Popov | Просто я могу спалить | It's just that I may lose my temper |
| 2018/03/16 18:51:44 | Alexander Ionov | Egor Popov | И поругаться | and get into a fight. |

| 2018/03/16 18:55:24 | Egor Popov | Alexander Ionov | Не надо, человек он хороший, просто не может нам все рассказать. Сам ограничен руководством сверху. | Don't. He is a good person, he just can't tell us everything. He himself is restrained by the leadership above. |
|---|---|---|---|---|
| 2018/03/16 18:56:17 | Egor Popov | Alexander Ionov | Нам порезали деньги, это факт. Другая повестка, другие люди, да много чего. | Our pay has been cut, that's a fact. A different agenda, different people, a lot of things, actually. |
| 2018/03/16 18:56:35 | Alexander Ionov | Egor Popov | Главное чтоб он был в нормальном настроении, у меня очень много проблем сейчас. Могу спылить | The important thing is for him to be in a decent mood. I have too many problems at the moment. I can lose my temper. |
| 2018/03/16 18:56:47 | Alexander Ionov | Egor Popov | Я в ночь | I have a night shift. |
| 2018/03/16 18:56:54 | Alexander Ionov | Egor Popov | Все пришло | I'll send everything. |
| 2018/03/16 18:56:59 | Alexander Ionov | Egor Popov | Я пока не дома | I'm not home yet. |
| 2018/03/17 10:27:08 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/b/b6fd2603-cd72-40de-9f9f | Media/79168527258@s.whatsapp.net/b/b6fd2603-cd72-40de-9f9f-b2dea3e2af05.jpg  |
| 2018/03/17 10:31:17 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/c/b/cb6ca03c-98f8-48dd-93f6 | Media/79168527258@s.whatsapp.net/c/b/cb6ca03c-98f8-48dd-93f6-2e68554cd3f3.jpg  |

| | | | | Media/79168527258@s.whatsapp.net/b/e/be9d9a65-674b-42db-8702-c9559843d66f.jpg |
|---|---|---|---|---|
| 2018/03/17 10:31:31 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/b/e/be9d9a65-674b-42db-870 | |
| 2018/03/17 10:31:44 | Alexander Ionov | Egor Popov | Верхнюю никому | Don't show the upper one |
| 2018/03/17 10:31:48 | Alexander Ionov | Egor Popov | Не показывай | to anyone. |
| 2018/03/17 10:31:52 | Alexander Ionov | Egor Popov | Это для тебя | This is for you |
| 2018/03/17 10:32:31 | Alexander Ionov | Egor Popov | Две нижних для АБДЕЛЬ | The two lower ones are for ABDEL [PH] |
| 2018/03/17 10:32:34 | Alexander Ionov | Egor Popov | АБ | AB |
| 2018/04/09 12:53:24 | Egor Popov | Alexander Ionov | Саша, привет! Завтра встретимся? Только днем | Sasha, hi! Shall we meet tomorrow? But in the afternoon £. |
| 2018/04/09 12:53:31 | Alexander Ionov | Egor Popov | Ну блин | Well, darn it. |
| 2018/04/09 12:53:34 | Alexander Ionov | Egor Popov | Егор | Yegor |
| 2018/04/09 12:53:40 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/09 12:53:51 | Alexander Ionov | Egor Popov | Я специально приехал на Лубянку | I came to Lubyanka just for that. |
| 2018/04/09 12:54:07 | Egor Popov | Alexander Ionov | Не, сегодня никак | No, today is out of the question. |
| 2018/04/09 12:54:13 | Alexander Ionov | Egor Popov | Ну блиииииннн | Dang. |
| 2018/04/09 12:54:17 | Alexander Ionov | Egor Popov | Ну попробуй | Please try. |
| 2018/04/09 12:54:19 | Egor Popov | Alexander Ionov | Давай в 14 завтра | Let's do 2:00 p.m. tomorrow. |
| 2018/04/09 12:54:27 | Alexander Ionov | Egor Popov | Ну плиззззззз | Well, pleasssssssse. |
| 2018/04/09 12:54:29 | Alexander Ionov | Egor Popov | Плиззззз | Pleasssssse. |
| 2018/04/09 12:54:34 | Alexander Ionov | Egor Popov | Я никогда не просто | I just never asked. |
| 2018/04/09 12:54:39 | Alexander Ionov | Egor Popov | Не просил | I didn't ask. |
| 2018/04/09 12:54:50 | Alexander Ionov | Egor Popov | Просто я обещал офис оплатить | It just that I promised to pay for the office |
| 2018/04/09 12:54:58 | Alexander Ionov | Egor Popov | Завтра тетки меня сожрут | Tomorrow the broads will eat me alive. |
| 2018/04/09 12:55:09 | Alexander Ionov | Egor Popov | Потому что платёж надо делать в понедельник | Because a payment has to be made on Monday. |
| 2018/04/09 12:55:16 | Alexander Ionov | Egor Popov | Чтоб Неделя не выпала | In order not to lose the week. |
| 2018/04/09 12:55:25 | Alexander Ionov | Egor Popov | Так как плачу сам не от организации | Since I pay myself,  not on behalf of the organization |
| 2018/04/09 12:55:30 | Alexander Ionov | Egor Popov | Из за фигни с счетом | because of the crap with the account. |
| 2018/04/09 12:55:56 | Egor Popov | Alexander Ionov | Ты говоришь, что закрыл офис | You said that you had closed the office. |
| 2018/04/09 12:56:04 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/09 12:56:07 | Alexander Ionov | Egor Popov | Нет | No. |
| 2018/04/09 12:56:11 | Alexander Ionov | Egor Popov | Я сказал | I said |
| 2018/04/09 12:56:18 | Alexander Ionov | Egor Popov | Что возможно его закрою с мая | that I may close it as of May |
| 2018/04/09 12:56:22 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/09 12:56:31 | Alexander Ionov | Egor Popov | Хотя что говорить | Although, what can I say? |
| 2018/04/09 12:56:38 | Alexander Ionov | Egor Popov | Вы то что я пишу не то запоминает | You don't remember what I write, |
| 2018/04/09 12:56:46 | Alexander Ionov | Egor Popov | А уж что говорю и подавно | and even more so what I say. |
| 2018/04/09 12:57:38 | Alexander Ionov | Egor Popov | Ну что | So what? |
| 2018/04/09 12:58:04 | Alexander Ionov | Egor Popov | Ты жив? | Are you alive? |
| 2018/04/09 12:58:23 | Egor Popov | Alexander Ionov | А у меня пока нет денег. | I don't have any money yet. |
| 2018/04/09 12:58:41 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/09 12:58:49 | Egor Popov | Alexander Ionov | ♂ | ♂ |
| 2018/04/09 12:58:57 | Alexander Ionov | Egor Popov | Врет кто то | Someone is lying. |
| 2018/04/09 12:58:59 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/09 12:59:38 | Egor Popov | Alexander Ionov | Всмысле. Я же говорю «сегодня никак». Где ложь? | What do you mean? I am saying, 'Today is out of the question'. Where's the lie? |
| 2018/04/09 12:59:50 | Alexander Ionov | Egor Popov | Ты в пятницу сказал | You said on Friday, |
| 2018/04/09 12:59:56 | Alexander Ionov | Egor Popov | Ладно но завтра | Okay, but tomorrow |
| 2018/04/09 13:00:03 | Alexander Ionov | Egor Popov | Придётся на войковскоц<br>Ц | [We] will have to do it at Voykovskaya [Metro station]. |
| 2018/04/09 13:00:10 | Egor Popov | Alexander Ionov | В обед | In the afternoon, |
| 2018/04/09 13:00:18 | Egor Popov | Alexander Ionov | В 14 ч. | At 14:00 o'clock. |
| 2018/04/09 13:00:20 | Alexander Ionov | Egor Popov | Не суть когда | When is not the point. |
| 2018/04/09 13:00:26 | Alexander Ionov | Egor Popov | Просто я на лубянки не поеду | It's just that I won't go to Lubyanka. |
| 2018/04/09 13:00:33 | Alexander Ionov | Egor Popov | У меня там встречи | I have some meetings there. |

| | | | | |
|---|---|---|---|---|
| 2018/04/09 13:00:41 | Alexander Ionov | Egor Popov | Хочешь в офис приезжай | If you'd like, come to the office. |
| 2018/04/09 13:00:41 | Egor Popov | Alexander Ionov | Хорошо | Alright. |
| 2018/04/09 13:01:12 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/09 13:01:24 | Egor Popov | Alexander Ionov | А правда. Давай в офис приеду. Тогда в 14:30 в офисе | Well, you are right. Let me come to the office. In that case, at 14:30 in the office. |
| 2018/04/09 13:01:32 | Alexander Ionov | Egor Popov | А то как то очень много не доверия ко мне | Because somehow, I don't feel like you trust me much. |
| 2018/04/09 13:02:05 | Alexander Ionov | Egor Popov | Это меня начало наводить на плохие мысли | It got me thinking bad thoughts. |
| 2018/04/09 13:02:09 | Alexander Ionov | Egor Popov | Очень плохие | Very bad. |
| 2018/04/09 13:06:45 | Alexander Ionov | Egor Popov | Адрес ты помнишь? | Do you remember the address? |
| 2018/04/09 13:06:58 | Alexander Ionov | Egor Popov | В офисе может кто то быть? | Can anyone be in the office? |
| 2018/04/09 13:07:08 | Alexander Ionov | Egor Popov | Или всех выгнать перед твоим приездом? | Or should I kick them out before you arrive? |
| 2018/04/09 13:07:56 | Egor Popov | Alexander Ionov | Пусть будут, не надо выгонять) Адрес помню | Let them be. No need to kick them out). I remember the address. |
| 2018/04/09 13:23:39 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/7/9707ad6d-44d7-4fb4-9d5 | Media/79168527258@s.whatsapp.net/9/7/9707ad6d-44d7-4fb4-9d5c-63f018d131b6.jpg  |
| 2018/04/09 13:23:54 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/7/e/7e328bc2-4490-442f-a63 | Media/79168527258@s.whatsapp.net/7/e/7e328bc2-4490-442f-a63e-5712c71db930.jpg  |
| 2018/04/09 13:24:02 | Alexander Ionov | Egor Popov | Вот | That's where |
| 2018/04/09 13:24:06 | Alexander Ionov | Egor Popov | Сила где | power is. |
| 2018/04/09 13:24:09 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/09 13:24:25 | Egor Popov | Alexander Ionov | )) | )) |

Media/79168527258@s.whatsapp.net/d/8/d8b52556-c8ab-4053-bdf1-c57044f0a22a.jpg



| | | | | Media/79168527258@s.whatsapp.net/d/7/d77b002a-9643-417d-9ec3-a9221ef8bf44.mp4 |
|---|---|---|---|---|
| 2018/04/09 13:25:15 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/d/8/d8b52556-c8ab-4053-bdf | |
| 2018/04/09 17:48:34 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/d/7/d77b002a-9643-417d-9ec | [Video file] |
| 2018/04/12 21:46:16 | Alexander Ionov | Egor Popov | Егор привет | Hi, Yegor |
| 2018/04/12 21:46:26 | Alexander Ionov | Egor Popov | Я отчёт завтра кину | I'll send the report tomorrow |
| 2018/04/12 21:46:31 | Alexander Ionov | Egor Popov | Прости пожалуйста | I'm really sorry |
| 2018/04/13 06:37:49 | Alexander Ionov | Egor Popov | https://www.ridus.ru/news/274620 | https://www.ridus.ru/news/274620 |
| 2018/04/13 06:44:47 | Alexander Ionov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/13 06:45:05 | Egor Popov | Alexander Ionov | А все на меня гнали | And everyone was coming down hard on me |
| 2018/04/13 06:45:10 | Egor Popov | Alexander Ionov | Я прав был | I was right |
| 2018/04/13 06:45:13 | Egor Popov | Alexander Ionov | Саша, 14 апреля стартует сбор подписей в Калифорнии? Мне на почту пришло уведомление. | Does signature collection in California start on April 14, Sasha?  I got a notification in the mail. |
| 2018/04/13 06:45:21 | Alexander Ionov | Egor Popov | Да | Yes |
| 2018/04/13 06:45:31 | Alexander Ionov | Egor Popov | Реально с 16 | Starting the 16th, actually |
| 2018/04/13 06:45:43 | Egor Popov | Alexander Ionov | Что по этому поводу говорят в движении? | What do those in the Movement say about it? |
| 2018/04/13 06:45:52 | Egor Popov | Alexander Ionov | У них есть деньги на начало? | Do they have money to get started? |
| 2018/04/13 06:45:53 | Alexander Ionov | Egor Popov | Готовят активистов | They are preparing activists |
| 2018/04/13 06:45:59 | Alexander Ionov | Egor Popov | На начала есть | They have enough to get started |
| 2018/04/13 06:46:08 | Alexander Ionov | Egor Popov | Но денег в целом нет | But on the whole, there is no money |
| 2018/04/13 06:46:18 | Alexander Ionov | Egor Popov | Сейчас озадачены | Currently, [they are] baffled |
| 2018/04/13 06:46:43 | Alexander Ionov | Egor Popov | Сбором средств но жертвуют очень мало, в среднем он сказал 30 баксов | by the collection of funds but donations are small, on average, he said, 30 bucks. |
| 2018/04/13 06:46:50 | Egor Popov | Alexander Ionov | И что делать? Он пошел к бизнесу Силиконовой долины? Северный Джефферсон помогает? | So what can they do? Did he go to the Silicon Valley business? Is Northern Jefferson helping? |
| 2018/04/13 06:47:56 | Alexander Ionov | Egor Popov | Джефферсон помогает | Jefferson is helping |
| 2018/04/13 06:48:00 | Alexander Ionov | Egor Popov | Бизнес нет | Business is not |
| 2018/04/13 06:48:17 | Alexander Ionov | Egor Popov | Но Джефферсон помогает активом своим | But Jefferson is helping with its assets |
| 2018/04/13 06:48:24 | Alexander Ionov | Egor Popov | Я сегодня пришлю все | I will send everything today |
| 2018/04/13 07:12:55 | Egor Popov | Alexander Ionov | Эванс дал интервью Fox news! | Evans gave an interview in *Fox news* ! |

| | | | | Media/79168527258@s.whatsapp.net/1/2/12fb0f79-d580-4427-a533-09abe9564d52.jpg |
|---|---|---|---|---|
| | | | |  |
| 2018/04/13 07:13:13 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/1/2/12fb0f79-d580-4427-a533 | |
| 2018/04/13 07:13:16 | Alexander Ionov | Egor Popov | Дал | [He] gave |
| 2018/04/13 07:13:35 | Alexander Ionov | Egor Popov | Вот оно | Here it is |
| 2018/04/13 07:13:38 | Alexander Ionov | Egor Popov | А что? | So what? |
| 2018/04/13 07:17:37 | Egor Popov | Alexander Ionov | Про Калифорнию в отчете можешь не писать. Я все нашел. | You don't have to write about California in the report. I have found it all. |
| 2018/04/13 07:35:07 | Alexander Ionov | Egor Popov | Оке | Okay |
| 2018/04/19 06:39:06 | Alexander Ionov | Egor Popov | Луис как пулемет | Louis is like a machine gun. |
| 2018/04/19 06:39:16 | Alexander Ionov | Egor Popov | Новую информацию присылает | He's sending me some new information |
| 2018/04/19 06:50:42 | Egor Popov | Alexander Ionov | Привет! Хорошо, пусть досылает. Пришли до обеда что есть, нужно уже готовить документ. | Hi! Good, let him send it. Send me what you have before lunch. I need to start preparing the document. |
| 2018/04/19 06:51:00 | Alexander Ionov | Egor Popov | Хорошо | All right. |
| 2018/04/19 06:51:05 | Alexander Ionov | Egor Popov | Ты выздоровел? | Did you get well? |
| 2018/04/19 06:51:34 | Egor Popov | Alexander Ionov | Неа Борюсь | Nuh-uh. I'm battling. |
| 2018/04/19 06:51:47 | Alexander Ionov | Egor Popov | Сумамед помогает | Sumamed helps. |
| 2018/04/19 06:51:58 | Alexander Ionov | Egor Popov | Иначе неделями будут сопли | Otherwise, I will have a runny nose for weeks to come. |
| 2018/04/19 06:52:02 | Alexander Ionov | Egor Popov | И слабость | And I'll be weak. |
| 2018/04/19 06:58:32 | Egor Popov | Alexander Ionov | Нельзя антибиотики☺Но все равно спасибо☺ | Antibiotics are a no-no ☹. But thanks anyway☺. |
| 2018/04/19 07:01:24 | Alexander Ionov | Egor Popov | Ну хз. Ладно я на лубянку писать | Who the fuck knows? Okay, I'm off to Lubyanka to write, |
| 2018/04/19 07:01:30 | Alexander Ionov | Egor Popov | Дописывать отчёт | to finish up the report. |
| 2018/04/19 07:01:42 | Alexander Ionov | Egor Popov | И Луис опять клянчит бабло | And Louis is begging for dough again. |
| 2018/04/19 07:01:56 | Alexander Ionov | Egor Popov | Плюс я их уломал на пресс конференцию | Besides, I talked them into a press conference. |
| | | | Media/79168527258@s.whatsapp.net/2/d/2d8e963b-3a9a-4441-a14a-d1bc24aef83c.thumb<br><br>http://www.kron4.com/news/california/california-independence-backers-can-collect-signatures/1136580770 | Media/79168527258@s.whatsapp.net/2/d/2d8e963b-3a9a-4441-a14a-d1bc24aef83c.thumb<br><br>http://www.kron4.com/news/california/california-independence-backers-can-collect-signatures/1136580770<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | https://www.cnbc.com/2018/04/24/calexit-plan-to-divorce-california-from-us-is-getting-a-second-chance.html | https://www.cnbc.com/2018/04/24/calexit-plan-to-divorce-california-from-us-is-getting-a-second-chance.html |

| | | | | |
|---|---|---|---|---|
| | | | Media/79168527258@s.whatsapp.net/d/e/de5b922c-0a4a-4800-bb03-02c88b3c7fa5.thumb<br><br>http://www.charlotteobserver.com/news/politics-government/national-politics/article209664169.html | Media/79168527258@s.whatsapp.net/d/e/de5b922c-0a4a-4800-bb03-02c88b3c7fa5.thumb<br><br>http://www.charlotteobserver.com/news/politics-government/national-politics/article209664169.html<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| | | | Media/79168527258@s.whatsapp.net/a/a/aa6f0451-1a28-4db3-95e7-9a6eb630b29a.thumb<br><br>http://www.bakersfield.com/ap/state/california-independence-backers-can-collect-signatures/article_315249a1-7b3e-5aa4-888b-55616e06784c.html | Media/79168527258@s.whatsapp.net/a/a/aa6f0451-1a28-4db3-95e7-9a6eb630b29a.thumb<br><br>http://www.bakersfield.com/ap/state/california-independence-backers-can-collect-signatures/article_315249a1-7b3e-5aa4-888b-55616e06784c.html<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| | | | Media/79168527258@s.whatsapp.net/9/2/926e8bc3-7104-4071-9ac3-2be10335102f.thumb<br><br>https://www.nbcbayarea.com/news/local/California-Independence-Backers-Can-Collect-Signatures-480617731.html | Media/79168527258@s.whatsapp.net/9/2/926e8bc3-7104-4071-9ac3-2be10335102f.thumb<br><br>https://www.nbcbayarea.com/news/local/California-Independence-Backers-Can-Collect-Signatures-480617731.html<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| | | | Media/79168527258@s.whatsapp.net/3/8/3850e421-7444-42e3-9dee-e404c044c651.thumb<br><br>https://www.washingtontimes.com/news/2018/apr/23/california-independence-backers-can-collect-signat/?utm_source=RSS_Feed&utm_medium=RSS | Media/79168527258@s.whatsapp.net/3/8/3850e421-7444-42e3-9dee-e404c044c651.thumb<br><br>https://www.washingtontimes.com/news/2018/apr/23/california-independence-backers-can-collect-signat/?utm_source=RSS_Feed&utm_medium=RSS<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |

| | | | | |
|---|---|---|---|---|
| | | | Media/79168527258@s.whatsapp.net/e/c/ecbc6baa-4bdc-4513-a47f-db58951a5f50.thumb<br><br>https://www.sacbee.com/news/state/california/article209664169.html | Media/79168527258@s.whatsapp.net/e/c/ecbc6baa-4bdc-4513-a47f-db58951a5f50.thumb<br><br>https://www.sacbee.com/news/state/california/article209664169.html<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| | | | Media/79168527258@s.whatsapp.net/7/d/7d58fbf8-7146-4932-8362-a5c6b93b19f4.thumb<br><br>http://www.breitbart.com/california/2018/04/24/calexit-iii-california-independence-advocates-can-collect-signatures/ | Media/79168527258@s.whatsapp.net/7/d/7d58fbf8-7146-4932-8362-a5c6b93b19f4.thumb<br><br>http://www.breitbart.com/california/2018/04/24/calexit-iii-california-independence-advocates-can-collect-signatures/<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| | | | Media/79168527258@s.whatsapp.net/0/4/0475dc29-e8ce-4766-b23c-fb254e16eaf1.thumb<br><br>https://www.nbclosangeles.com/news/local/California-Independence-Backers-Can-Collect-Signatures-480617731.html | Media/79168527258@s.whatsapp.net/0/4/0475dc29-e8ce-4766-b23c-fb254e16eaf1.thumb<br><br>https://www.nbclosangeles.com/news/local/California-Independence-Backers-Can-Collect-Signatures-480617731.html<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| | | | Media/79168527258@s.whatsapp.net/7/d/7d215fa6-39cb-4dde-8997-b7bca1fae61b.thumb<br><br>http://fox40.com/2018/04/23/california-independence-backers-can-collect-signatures/ | Media/79168527258@s.whatsapp.net/7/d/7d215fa6-39cb-4dde-8997-b7bca1fae61b.thumb<br><br>http://fox40.com/2018/04/23/california-independence-backers-can-collect-signatures/<br><br> |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |

| | | | Media/79168527258@s.whatsapp.net/9/1/91ff12d1-1db1-4098-9f93-096fd83fe308.thumb | Media/79168527258@s.whatsapp.net/9/1/91ff12d1-1db1-4098-9f93-096fd83fe308.thumb |
| | | | http://www.star-telegram.com/news/politics-government/national-politics/article209664169.html | http://www.star-telegram.com/news/politics-government/national-politics/article209664169.html |
| | | | | r-Telegra |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| | | | Media/79168527258@s.whatsapp.net/2/3/235e8cb1-2135-4dd2-a193-fff0004bd886.thumb | Media/79168527258@s.whatsapp.net/2/3/235e8cb1-2135-4dd2-a193-fff0004bd886.thumb |
| | | | https://www.scpr.org/news/2018/04/23/82495/california-independence-backers-approved-to-start/ | https://www.scpr.org/news/2018/04/23/82495/california-independence-backers-approved-to-start/ |
| 2018/04/24 12:43:08 | Alexander Ionov | Egor Popov | | |
| 2018/04/24 12:43:18 | Alexander Ionov | Egor Popov | Ебанули хорошо | [We][They] fucked well |
| 2018/04/24 12:43:32 | Alexander Ionov | Egor Popov | Это все калифорния | It's all California |
| 2018/04/24 12:44:13 | Alexander Ionov | Egor Popov | http://www.kubaradio.com/2018/04/24/californians-seeking-independence-from-u-s-can-collect-signatures/ | http://www.kubaradio.com/2018/04/24/californians-seeking-independence-from-u-s-can-collect-signatures/ |
| 2018/04/26 15:48:27 | Egor Popov | Alexander Ionov | Это все замечательно. Ты мне пришлешь сегодня документ? | It's all great. Will you  send me the document today? |
| 2018/04/26 15:48:35 | Egor Popov | Alexander Ionov | Привет | Hi |
| 2018/04/26 15:48:46 | Alexander Ionov | Egor Popov | Привет | Hi |
| 2018/04/26 15:48:51 | Alexander Ionov | Egor Popov | Вечером пришлю | I'll send [it] tonight |
| | | | Media/79168527258@s.whatsapp.net/8/9/891d074b-6201-49f8-bf30-dc8dd2588784.jpg | |
| 2018/04/26 19:36:18 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/8/9/891d074b-6201-49f8-bf3( | |
| 2018/04/26 19:36:43 | Alexander Ionov | Egor Popov | Все работа в одной картинке | |
| 2018/04/26 19:36:49 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/04/26 19:39:30 | Egor Popov | Alexander Ionov | Троллишь | You are trolling |
| 2018/04/26 19:39:53 | Alexander Ionov | Egor Popov | Они походу за вами шпионят | It looks like they are spying on you |
| 2018/04/26 19:40:00 | Alexander Ionov | Egor Popov | Раз раскрыли | Since [they] have found out |
| 2018/04/26 19:40:04 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/06/28 11:06:55 | Alexander Ionov | Egor Popov | но когда АБ говорит что я сам лох | But when AB says I am a sucker myself |
| 2018/06/28 11:07:02 | Alexander Ionov | Egor Popov | и проглотил такую утку | and overlooked such a canard, |
| 2018/06/28 11:07:12 | Alexander Ionov | Egor Popov | у меня тут потенция на работу паддет | my potential for work goes down. |
| 2018/06/28 11:07:20 | Egor Popov | Alexander Ionov | Да забей, он так всем говорит. Ему можно, он босс. | Well, never mind. That's what he tells everyone. He can, he's the boss. |
| 2018/08/21 07:37:08 | Alexander Ionov | Egor Popov | У нас вчера | Yesterday we |
| 2018/08/21 07:37:13 | Alexander Ionov | Egor Popov | Были спец мероприятия | held some special events |
| 2018/08/21 07:37:17 | Alexander Ionov | Egor Popov | С Лешей | with Lesha [ICST]. |

| Timestamp | Sender | Recipient | Message (RU) | Message (EN) |
|---|---|---|---|---|
| 2018/08/21 07:37:20 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/08/21 07:37:39 | Egor Popov | Alexander Ionov | Как это? | How's that? |
| 2018/08/21 07:38:04 | Alexander Ionov | Egor Popov | Вчера накрыли одну секту | Yesterday we busted one sect. |
| 2018/08/21 07:38:17 | Alexander Ionov | Egor Popov | Мы туда свозили камеры | We were taking cameras there. |
| 2018/08/21 07:46:17 | Egor Popov | Alexander Ionov | Тебя АБ просил? | Did AB ask you [for it]? |
| 2018/08/21 07:46:24 | Alexander Ionov | Egor Popov | Неа | Nuh-uh |
| 2018/08/21 07:46:29 | Alexander Ionov | Egor Popov | Алексей | Aleksey [ICST] |
| 2018/08/21 07:46:42 | Alexander Ionov | Egor Popov | Я попросил РТ туда выехать | I asked RT to head over there |
| 2018/08/21 07:46:46 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/08/21 07:46:48 | Egor Popov | Alexander Ionov | Больше ничего не делай без меня или АБ. | Don't do anything without me or AB anymore. |
| 2018/08/21 07:46:57 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/08/21 07:47:02 | Alexander Ionov | Egor Popov | Почему | Why |
| 2018/08/21 07:47:21 | | | Думаешь как с родченковым может быть? | Do you think what happened to Rodchenkov [ICST] may happen again? |
| 2018/08/21 07:48:19 | Egor Popov | Alexander Ionov | Потому что за работу с тобой отвечаю только я. АБ осуществляет общее руководство. Остальные тебе никто. | Because I am the only person responsible for working with you. AB oversees and manages everything . The others are nobody to you. |
| 2018/08/21 07:48:32 | Egor Popov | Alexander Ionov | Я просил только консультировать Лешу по отчету. | I asked you to consult with Lesha on a report. |
| 2018/08/21 07:48:45 | Alexander Ionov | Egor Popov | Ну хорошо | Okay then |
| 2018/08/21 07:49:09 | Egor Popov | Alexander Ionov | Это важные внутренние формальности. Не нарушай этого плз. Это может иметь серьезные последствия. | These are important internal formalities. Please do not violate them. This can have serious consequences. |
| 2018/08/21 07:49:31 | Alexander Ionov | Egor Popov | По вам властелин колец плачет | The Lord of the Ring is crying for you |
| 2018/08/21 07:49:37 | Alexander Ionov | Egor Popov | Чистые орет | Pure Orcs |
| 2018/08/21 07:49:39 | Alexander Ionov | Egor Popov | Орки | Orcs |
| 2018/08/21 07:49:42 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/08/21 07:50:10 | Alexander Ionov | Egor Popov | Я думаю Леша с АБ мог согласовать | I think Lesha could have coordinated it with AB |
| 2018/08/21 07:50:19 | Alexander Ionov | Egor Popov | Просто он вчера активно начал писать | It's just he started writing vigorously yesterday |
| 2018/08/21 07:50:24 | Alexander Ionov | Egor Popov | В 22 | At 22 |
| 2018/08/21 07:50:46 | Alexander Ionov | Egor Popov | Типа надо дать в СМИ и так далее | He was like, we need to share it with the mass media, et cetera. |
| 2018/08/21 07:51:14 | Alexander Ionov | Egor Popov | Вообщем странная история | Basically, it's a weird story |
| 2018/08/21 07:52:08 | Egor Popov | Alexander Ionov | По-идее даже АБ не имеет права непосредственно с тобой работать, слышишь? Все только через меня. Тем более какой-то там Леша. | Theoretically, even AB has no right to work with you directly, do you hear me? Everything is only done through me. Especially, when it comes to some Lesha. |
| 2018/08/21 07:52:43 | Alexander Ionov | Egor Popov | Блять | Fuck |
| 2018/08/21 07:53:04 | Egor Popov | Alexander Ionov | Например, за вашу работу в Сочи отвечал и докладывал я. | For example, I was responsible for your work in Sochi and I reported on that. |
| 2018/08/21 07:53:16 | Egor Popov | Alexander Ionov | И было много проблем, поверь | And there were a lot of issues, believe me |
| 2018/08/21 07:53:25 | Alexander Ionov | Egor Popov | Ладно, разбирайтесь сами я Леше скажу что только по отчету | Okay, sort it out by yourselves, I will tell Lesha that a report is the only thing |
| 2018/08/21 07:53:37 | Alexander Ionov | Egor Popov | Все остальное с тобой пусть решает | As for everything else, he should take care of it with you |
| 2018/08/21 07:53:43 | Egor Popov | Alexander Ionov | Да | Yes |
| 2018/08/21 07:53:51 | Egor Popov | Alexander Ionov | У вас там анархия | You have anarchy out there |
| 2018/08/21 07:54:25 | Egor Popov | Alexander Ionov | В том то и дело, что у нас система. | That's the thing, we have a system. |
| 2018/08/21 07:55:26 | Alexander Ionov | Egor Popov | Система нипель. Ты тогда Леше скажи | The system is lame. You go ahead and let Lesha know |
| 2018/08/21 07:55:41 | Alexander Ionov | Egor Popov | Что только подотчётную | That only when it comes to a  report |
| 2018/08/21 07:56:02 | Egor Popov | Alexander Ionov | Я ему не буду ничего говорить. И ты не говори. Просто всегда отсылай ко мне. | I won't tell him anything. And you don't say anything. Just always send over to me. |
| 2018/08/26 09:36:13 | Alexander Ionov | Egor Popov | https://www.mk.ru/incident/2018/08/25/sotrudnik-fsb-zaderzhan-s-8-kg-narkotikov-v-volgograde.html | https://www.mk.ru/incident/2018/08/25/sotrudnik-fsb-zaderzhan-s-8-kg-narkotikov-v-volgograde.html |
| 2018/08/26 09:36:19 | Alexander Ionov | Egor Popov | Я переживаю | I'm worried |
| 2018/08/26 09:36:22 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/08/26 12:42:24 | Egor Popov | Alexander Ionov | Все нормально | Everything is OK. |
| 2018/08/26 12:42:29 | Egor Popov | Alexander Ionov | Это не я | It's not me. |
| 2018/08/26 12:42:42 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/10/12 09:09:33 | Egor Popov | Alexander Ionov | Привет! Слушай, а я не увидел твоего включения по скайп | Hi! Look, I didn't see you join via Skype. |
| 2018/10/12 09:09:49 | Alexander Ionov | Egor Popov | Где? | Where? |
| 2018/10/12 09:10:01 | Egor Popov | Alexander Ionov | В видео | In the video. |
| 2018/10/12 09:10:10 | Alexander Ionov | Egor Popov | Ухуру | Uhuru. |
| 2018/10/12 09:10:13 | Egor Popov | Alexander Ionov | Конгресс | The Congress. |
| 2018/10/12 09:10:20 | Alexander Ionov | Egor Popov | Я первую часть отправил | I sent the first part. |
| 2018/10/12 09:10:24 | Alexander Ionov | Egor Popov | А оно во второй | But it's in the second. |
| 2018/10/12 09:10:34 | Alexander Ionov | Egor Popov | Хочешь я тебе видео скину | Do you want me to send you the video? |
| 2018/10/12 09:10:40 | Alexander Ionov | Egor Popov | Фома | [Doubting] Thomas. |
| 2018/10/12 09:12:20 | Egor Popov | Alexander Ionov | И во второй не увидел, там какой-то нигер в кепке | I didn't see it in the second one either. There's a nigger wearing a baseball cap there. |
| 2018/10/12 09:12:32 | Alexander Ionov | Egor Popov | Давай почту | Give me your email address. |
| 2018/10/12 09:12:33 | Egor Popov | Alexander Ionov | По скайпу и все. Скажи на какой минуте. | Via Skype and that's it. Tell me on what minute. |
| 2018/10/12 09:12:48 | Alexander Ionov | Egor Popov | У меня есть видео, на какой минуте? | I have the video. On what minute? |
| 2018/10/12 09:12:54 | Alexander Ionov | Egor Popov | Я Фаиз перешлю | I'll send it over to Faiz [PH]. |
| 2018/10/12 09:12:59 | Alexander Ionov | Egor Popov | С видел | With the videl [sic]. |

| | | | | |
|---|---|---|---|---|
| 2018/10/12 09:13:06 | Alexander Ionov | Egor Popov | С видео | With the video. |
| 2018/10/12 09:13:36 | Alexander Ionov | Egor Popov | Ну | Well? |
| 2018/10/12 09:14:12 | Egor Popov | Alexander Ionov | У меня есть видео https://www.facebook.com/BurningSpearNews/videos/3115469229 75814/?__tn__=kC-R&eid=ARBqY9XXPiR69CzCe5BpmR7Mt5aEegB_xrhzbleWcZMyoVey 5cSkbIsgIf1EOaUyGYOdavnSxjKf_2TD&hc_ref=ARR1OGzAuUQADyZ mqBnwEEg4kCJK0rKaNm47jwRTEm6Mn_dVZ4SOP6HNc7orfxtZatg&_xts__[0]=68.ARD8bbjEmTGUQpWmy5mx5K_NEB_TwcGiY-w4vQIY4ZKx9wms8i24d4g9KjFHqHj27A_6wmavtEO93RauwfL0naqOz 2CCQkCIkd2FzpduXjk3Xsn3d4gv1tpZPZ-qcibBrL66F4LAE5n5SlBvF_uscNXJ6bNQFePOFJ22Psv5V0_STgkYDQ9P | I have the video https://www.facebook.com/BurningSpearNews/videos/311546922975814/?__tn__=kC-R&eid=ARBqY9XXPiR69CzCe5BpmR7Mt5aEegB_xrhzbleWcZMyoVey5cSkbIsgIf1EOaUyGYO davnSxjKf_2TD&hc_ref=ARR1OGzAuUQADyZmqBnwEEg4kCJK0rKaNm47jwRTEm6Mn_dVZ 4SOP6HNc7orfxtZatg&_xts__[0]=68.ARD8bbjEmTGUQpWmy5mx5K_NEB_TwcGiY-w4vQIY4ZKx9wms8i24d4g9KjFHqHj27A_6wmavtEO93RauwfL0naqOz2CCQkCIkd2FzpduXjk 3Xsn3d4gv1tpZPZ-qcibBrL66F4LAE5n5SlBvF_uscNXJ6bNQFePOFJ22Psv5V0_STgkYDQ9P |
| 2018/10/12 09:14:23 | Alexander Ionov | Egor Popov | Ты достал меня | I'm fed up with you. |
| 2018/10/12 09:14:28 | Alexander Ionov | Egor Popov | Там 6 частей | There are six parts there. |
| 2018/10/12 09:14:33 | Alexander Ionov | Egor Popov | По два часа | Two hours each. |
| 2018/10/12 09:14:48 | Alexander Ionov | Egor Popov | Ты все посмотрел? | Have you watched it all? |
| 2018/10/12 09:15:00 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/9/7/97abdda0-3081-4d34-ac20-0a2d1c09535d.jpg | Media/79168527258@s.whatsapp.net/9/7/97abdda0-3081-4d34-ac20-0a2d1c09535d.jpg  That is the second part.   |
| 2018/10/12 09:15:00 | Egor Popov | Alexander Ionov | Это вторая часть | So what? |
| 2018/10/12 09:15:31 | Alexander Ionov | Egor Popov | И что | So what? |
| 2018/10/12 09:15:48 | Egor Popov | Alexander Ionov | Какая минута? Ты сказал во второй части | What minute? You said it was in the second part. |
| 2018/10/12 09:15:55 | Alexander Ionov | Egor Popov | Не помню | I can't remember. |
| 2018/10/12 09:16:15 | Egor Popov | Alexander Ionov | Вспомни, мне нужно для отчета | Try to remember, I need it for the report. |
| 2018/10/12 09:16:33 | Alexander Ionov | Egor Popov | Я выступаю там третий год | This is the third year I've been speaking there |
| 2018/10/12 09:16:57 | Alexander Ionov | Egor Popov | Они пришлют письмо с благодарностью | They'll send a thank-you letter. |
| 2018/10/12 09:17:14 | Alexander Ionov | Egor Popov | Не буду сейчас заново просматривать все видео | I'm not going to re-watch all the videos now. |
| 2018/10/12 09:17:37 | Egor Popov | Alexander Ionov | Всмысле?! | What do you mean?! |
| 2018/10/12 09:17:41 | Alexander Ionov | Egor Popov | Я не понимаю откуда такое недоверие | I don't understand where this distrust comes from. |
| 2018/10/12 09:19:05 | Egor Popov | Alexander Ionov | У них в facebook опубликовано 3 части. Я прокрутил все, нигде тебя нет. Как это понимать? | They have three parts posted on Facebook. I've played them all, and you're nowhere to be found. How am I supposed to understand it? |
| 2018/10/12 09:19:29 | Alexander Ionov | Egor Popov | Никак | You're not. |
| 2018/10/12 09:19:35 | Alexander Ionov | Egor Popov | Я точно выступал | I gave a speech for sure. |
| 2018/10/12 09:19:53 | Alexander Ionov | Egor Popov | Видео я отправил 20 сентября | I sent the video on September 20. |
| 2018/10/12 09:20:02 | Alexander Ionov | Egor Popov | Пени мне писала каждый день | Penny [PH] wrote to me every day. |
| 2018/10/12 09:20:43 | Egor Popov | Alexander Ionov | Его могли не включить? | Is it possible that they didn't include it? |
| 2018/10/12 09:20:50 | Alexander Ionov | Egor Popov | Я даже нанимал двух операторов за 4 к чтоб они быстро сняли и отправили | I even hired two camera men for 4K so they could film it quickly and send it. |
| 2018/10/12 09:20:54 | Alexander Ionov | Egor Popov | Нет не могли | No, it's impossible. |
| 2018/10/12 09:20:59 | Alexander Ionov | Egor Popov | Она мне звонила | She called me. |
| 2018/10/12 09:21:10 | Alexander Ionov | Egor Popov | Стояла рядом с омали | She was standing next to Omali |
| 2018/10/12 09:21:16 | Alexander Ionov | Egor Popov | И благодарила за все | and thanking for everything. |
| 2018/10/12 09:21:19 | Egor Popov | Alexander Ionov | Свяжись с ними, попроси кусок с твоим выступлением. | Get in touch with them and ask for the fragment with your speech. |
| 2018/10/12 09:21:23 | Egor Popov | Alexander Ionov | Это важно | This is important. |
| 2018/10/12 09:21:33 | Alexander Ionov | Egor Popov | Плюс они попросили в Москву приехать | Besides, Omali asked to come to Moscow. |
| 2018/10/12 09:22:54 | Egor Popov | Alexander Ionov | А с чего ты взял, что частей 6? | What made you think that there were six parts? |
| 2018/10/12 09:23:12 | Alexander Ionov | Egor Popov | У бородатого на странице 6 частей | The bearded man has six parts on his page |
| 2018/10/12 09:23:33 | Alexander Ionov | Egor Popov | Плюс когда я писал отчёт | Besides, when I was writing the report, |
| 2018/10/12 09:23:39 | Alexander Ionov | Egor Popov | Шёл прямой эфир | there was a live broadcast. |

| | | | | |
|---|---|---|---|---|
| 2018/10/12 09:23:48 | Alexander Ionov | Egor Popov | Продолжение конгресса | The continuation of the Congress. |
| 2018/10/12 09:24:01 | Alexander Ionov | Egor Popov | Значит ещё будет минимум два три видео | So, there will be at least two or three more videos. |
| 2018/10/12 09:24:25 | Alexander Ionov | Egor Popov | То что я там выступишь | The fact that I spoke there |
| 2018/10/12 09:24:30 | Alexander Ionov | Egor Popov | Выступил | spoke |
| 2018/10/12 09:24:36 | Alexander Ionov | Egor Popov | Даже не обсуждается | is not even being discussed. |
| 2018/10/12 09:24:50 | Alexander Ionov | Egor Popov | Меня пени заебала до нельзя с этим видео | Penny fucking annoyed me to death with this video. |
| 2018/10/12 09:25:44 | Alexander Ionov | Egor Popov | Я могу тебе его переслать | I can forward it to you |
| 2018/10/12 09:58:16 | Alexander Ionov | Egor Popov | Я написал | I wrote |
| 2018/10/14 09:34:54 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/4/1/41a9d4c9-bd41-485b-93c | Media/79168527258@s.whatsapp.net/4/1/41a9d4c9-bd41-485b-93c1-02a1bcfd2ea9.jpg |
| 2018/10/15 07:19:44 | Alexander Ionov | Egor Popov | https://m.news.yandex.ru/story/Polkovnika_FSB_iz_administracii_prezidenta_obvinili_v_moshennichestve--54cca789bb8220dcacdae6d4bc4a31bd?lang=ru&from=main_portal&stid=tUBto1WOoviL4LJAija_&t=1539587455&lr=213&msid=1539587888.37927.140285.558171&mlid=1539587455.glob_225.54cca789 | https://m.news.yandex.ru/story/Polkovnika_FSB_iz_administracii_prezidenta_obvinili_v_moshennichestve--54cca789bb8220dcacdae6d4bc4a31bd?lang=ru&from=main_portal&stid=tUBto1WOoviL4LJAija_&t=1539587455&lr=213&msid=1539587888.37927.140285.558171&mlid=1539587455.glob_225.54cca789-- |
| 2018/10/15 07:19:48 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/10/15 07:19:51 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/10/15 07:20:57 | Egor Popov | Alexander Ionov | Забей | Screw it! |
| 2018/10/15 08:30:12 | Alexander Ionov | Egor Popov | http://www.dslib.net/kondensat/formirovanie-morfologija-i-nekotorye-svojstva-mikroskopicheskih-fraktalnyh.html | http://www.dslib.net/kondensat/formirovanie-morfologija-i-nekotorye-svojstva-mikroskopicheskih-fraktalnyh.html |
| 2018/10/15 08:30:17 | Alexander Ionov | Egor Popov | Я теперь знаю | I know now. |
| 2018/10/15 08:30:24 | Alexander Ionov | Egor Popov | Где АБ подрабатывает | Where does AB moonlight? |
| 2018/10/15 08:30:32 | Alexander Ionov | Egor Popov | По 480 руб за скачивание | 480 rubles per download. |
| 2018/10/15 08:30:37 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2018/11/09 06:30:18 | Alexander Ionov | Egor Popov | Чурки прислали простыню на английском | The wogs sent in a spreadsheet in English. |
| 2018/11/09 06:30:26 | Alexander Ionov | Egor Popov | Стенограмму конференции | The transcript of the conference |
| 2018/11/09 06:30:32 | Alexander Ionov | Egor Popov | На 8 страниц | on eight pages. |
| 2018/11/09 06:30:37 | Alexander Ionov | Egor Popov | Хуй ты ее переведёшь | You won't fucking be able to translate it. |
| 2018/11/09 06:30:51 | Alexander Ionov | Egor Popov | Он мне в 5 утра позвонил | He called me at 5 a.m. |
| 2018/11/09 06:31:15 | Alexander Ionov | Egor Popov | Дам телефон АБ ему | I'll give him AB's phone number. |
| 2018/11/09 06:31:24 | Egor Popov | Alexander Ionov | Не надо ее переводить, присылай в оригинале | Don't translate it, send me the original. |
| 2018/11/09 06:31:36 | Alexander Ionov | Egor Popov | Пусть напрямую информацию даёт из первых уст | Let him provide information straight from the horse's mouth. |
| 2018/11/09 06:31:40 | Alexander Ionov | Egor Popov | Я уже перевёл | I already translated it. |

| | | | | |
|---|---|---|---|---|
| | | | |  |
| | | | | [Truncated] "Solidarity" by Omowale Clay. During the negotiations, questions of further collaboration and mutual information exchange were discussed. Ionov offered "Black Solidarity" to join reparations collections carried out by the Uhuru activists and The Black is Back Coalition. Omowale promised to reach out to Penny Hess in order to discuss collaboration, since his organization was introduced at the Seventh Congress of the African People's Socialist Party in October. |
| | | | | On the eve of the election of November 5, "Black Solidarity" holds a big event in Brooklyn, dedicated to the memory of movement founder and thought leader Carlos Russ[ell]. This time, over 300 people took part in the event. The action started with a march on Brooklyn streets and ended at Congress Hall. The conference was split into three public events, that are sponsored and supported by a broad coalition of political activists, public organizations, educators, elected officials, and clergymen, and that are held in Bedford-Stuyvesant, Brooklyn. |
| | | | | The day started in the morning, with a program "Learning from the People" at Brooklyn's Restoration Plaza, in which over 200 students of different ages participated, from elementary to high schoolers. Music teacher Ahmed Abdullah from PS 3 brought his students, many of whom performed songs and music. Brother Hayes [PH] brought students from MS 113.  The chorus from the Van Siclen Community School Choir performed a South African song "Sumanglaza".  Students from Nelson Mandela HS recited poems and essays dedicated to Black Solidarity Day. Kuzaliwa Kojo Campbell, Assistant School Principal for Van Siclen community and the event organizer, was |
| 2018/11/09 06:31:53 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/0/d/0d82685d-6936-4e1d-99f | the Master of Ceremonies, and Omowale Clay, the leader of the December 12 community, asked |
| 2018/11/09 07:03:28 | Alexander Ionov | Egor Popov | Я отправил | I sent it. |
| 2018/11/09 10:44:08 | Alexander Ionov | Egor Popov | Ко мне какие претензии | What issues do you have with me |
| 2018/11/09 10:44:10 | Alexander Ionov | Egor Popov | ? | ? |
| 2018/11/09 10:44:43 | Alexander Ionov | Egor Popov | Зато видно, что текст оригинальный | At least it's obvious that the text is original. |
| 2018/11/09 10:45:10 | Alexander Ionov | Egor Popov | Никто из русских такую хуйнб не придумает и не напишет, что доказывает силу информации | No Russian will come up with such fucking bullshit or write it, which proves the power of information. |
| 2018/11/09 10:45:32 | Alexander Ionov | Egor Popov | А ты мог бы не стебаться, так как они прислали инфу полнную с фото | Could you refrain from jibing since they sent the complete info with photos? |
| 2018/12/09 21:13:22 | Alexander Ionov | Egor Popov | Нормальный воскресный вечер | An ordinary Sunday evening. |
| | | | | Media/79168527258@s.whatsapp.net/3/4/3484a2bd-cbe2-423f-bf44-fefe4d9414bb.jpg |
| | | | |  |
| 2018/12/09 21:13:26 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/4/3484a2bd-cbe2-423f-bf44 | |
| 2019/03/20 12:58:10 | Alexander Ionov | Egor Popov | https://www.theatlantic.com/politics/archive/2019/03/alexander-ionov-helps-fund-maria-butinas-legal-bills/585112/ | https://www.theatlantic.com/politics/archive/2019/03/alexander-ionov-helps-fund-maria-butinas-legal-bills/585112/ |

| | | | | |
|---|---|---|---|---|
| | | | Я не буду это докладывать! Тебя называют покровителем Бутиной, которая призналась во вмешательстве в выборы в 2016 г. Еще и сепаратистские конференции припомнили. Сейчас против тебя санкции введут. | I will not report it! You are called the patron of Butina, who admitted to interfering in the 2016 elections. They also reminded about the separatist conferences. Now they will impose sanctions against you. |
| 2019/03/20 13:06:56 | Egor Popov | Alexander Ionov | | |
| | | | | Media/79168527258@s.whatsapp.net/d/2/d2b41124-69df-455a-8b2e-14a38a9743a4.jpg |
| | | | | That's tough! |
| | | | |  |
| 2019/03/20 13:07:27 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/d/2/d2b41124-69df-455a-8b2e-14a38a9743a4.jpg | |
| | | | Это жесть! | |
| 2019/05/02 14:21:05 | Alexander Ionov | Egor Popov | Привет | Hi |
| 2019/05/02 14:21:14 | Alexander Ionov | Egor Popov | Ты документ готовить к 8 будешь | You'd be preparing the document by the 8th |
| 2019/05/02 14:21:19 | Alexander Ionov | Egor Popov | АБ сказал | AB said |
| 2019/05/02 14:21:24 | Alexander Ionov | Egor Popov | Или сегодня присылать | Or do I send today |
| 2019/05/02 15:07:12 | Egor Popov | Alexander Ionov | Привет! До ПН вообще забей. А там я у АБ спрошу, будет доклад или нет. | Hi! Forget it altogether till Monday. And then I'll ask AB if there will be a report or not. |
| 2019/05/02 15:07:32 | Alexander Ionov | Egor Popov | Оке | Okay |
| 2019/05/02 15:07:36 | Alexander Ionov | Egor Popov | Благодарю | Thank you |
| 2019/05/06 07:36:27 | Alexander Ionov | Egor Popov | Привет | Hi |
| 2019/05/06 07:36:29 | Alexander Ionov | Egor Popov | Как сам? | What's up? |
| 2019/05/06 07:36:43 | Alexander Ionov | Egor Popov | Узнай плиз по моему вопросу | Please find out regarding my matter |
| 2019/05/06 07:36:45 | Alexander Ionov | Egor Popov | Спасибо | Thank you |
| 2019/05/06 07:38:35 | Egor Popov | Alexander Ionov | Саш, привет! Деньги будут завтра. Я узнал у АБ, нужно готовить документ. Просит завтра сдать. Сможешь сегодня до вечера прислать? | Hi, Sash! The money will be available tomorrow. I found out from AB, the document needs to be prepared. He is asking to submit tomorrow. Will you be able to send it by tonight? |
| 2019/05/06 07:38:47 | Alexander Ionov | Egor Popov | Смогу | I will be able to |
| | | | Media/79168527258@s.whatsapp.net/5/d/5d2c7212-0202-4d92-a536-4dae3f8b5256.opus | Media/79168527258@s.whatsapp.net/5/d/5d2c7212-0202-4d92-a536-4dae3f8b5256.opus |
| | | | [ 5d2c7212-0202-4d92-a536-4dae3f8b5256.opus ] | [Audio file] |
| | | | | I will be able to do it… well, closer to the night. I'll go my gym and after that, uhm… I'll start working on the document. |
| 2019/05/06 07:39:07 | Alexander Ionov | Egor Popov | | |
| 2019/05/06 07:45:28 | Egor Popov | Alexander Ionov | Давай. Мне главное, чтобы я завтра в 9:00 сел ее писать. | Go ahead. The important thing is for me to get down to writing it at 9:00 tomorrow. |
| 2019/05/06 07:45:51 | Egor Popov | Alexander Ionov | А ты сможешь завтра сам подъехать к нам? | Will you be able to stop by our place yourself tomorrow? |
| 2019/05/06 07:50:13 | Alexander Ionov | Egor Popov | Да | Yes |
| 2019/05/06 07:50:18 | Alexander Ionov | Egor Popov | В какое время? | At what time? |
| 2019/05/06 07:50:24 | Egor Popov | Alexander Ionov | В любое | At any [time] |
| 2019/05/06 07:50:41 | Egor Popov | Alexander Ionov | Давай около 16 ч. | Let's make it around 16:00 |
| 2019/05/06 07:50:59 | Egor Popov | Alexander Ionov | Или 17 | Or 17:00 |
| 2019/05/06 08:14:09 | Alexander Ionov | Egor Popov | Ок | Ok |
| 2019/05/06 20:43:40 | Alexander Ionov | Egor Popov | Егор | Yegor |

| Date | From | To | Russian | English |
|---|---|---|---|---|
| 2019/05/06 20:43:43 | Alexander Ionov | Egor Popov | Ты на связи | Are you available to talk |
| 2019/05/06 20:44:04 | Alexander Ionov | Egor Popov | Я скинул по Маше то что АБ просил | I have sent what AM asked for on Masha |
| 2019/05/06 20:44:09 | Alexander Ionov | Egor Popov | А общий нужен? | Do you need a general one? |
| 2019/05/06 20:44:17 | Alexander Ionov | Egor Popov | Или его на следующую неделю? | Or is it for next week? |
| 2019/05/06 20:44:20 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/3/934f1b11-e0b0-4329-bb2 | Media/79168527258@s.whatsapp.net/9/3/934f1b11-e0b0-4329-bb24-b3a618fcbac8.webp  |
| 2019/05/06 20:44:34 | Alexander Ionov | Egor Popov | Просто мне звонить надо тогда | It's just that, in that case, I need to call |
| 2019/05/06 20:44:36 | Alexander Ionov | Egor Popov | Вновь | Again |
| 2019/05/06 20:44:40 | Alexander Ionov | Egor Popov | В ночь | At night |
| 2019/05/06 20:44:51 | Alexander Ionov | Egor Popov | А завтра я должен быть в АП к 9 утра | And tomorrow I have to be at AP by 9:00am |
| 2019/05/06 20:44:54 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/d/ed30a5eb-b15a-4014-bfa | Media/79168527258@s.whatsapp.net/e/d/ed30a5eb-b15a-4014-bfad-3c951f45e319.webp  |
| 2019/05/06 20:45:07 | Alexander Ionov | Egor Popov | Общий делать? | Should I do the general one? |
| 2019/05/06 20:45:13 | Egor Popov | Alexander Ionov | Конечно | Of course |
| 2019/05/06 20:45:14 | Alexander Ionov | Egor Popov | АБ просил только Машу | AB asked only for Masha |
| 2019/05/06 20:45:17 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/f/5/f541b579-7a4b-4bc6-9cbf | Media/79168527258@s.whatsapp.net/f/5/f541b579-7a4b-4bc6-9cbf-3d9956d36c81.webp  |
| 2019/05/06 20:45:23 | Egor Popov | Alexander Ionov | Мы же с тобой на него договаривались | You and I did agree on it |
| 2019/05/06 20:45:34 | Egor Popov | Alexander Ionov | Какую Машу, вообще не знаю о таких прросьбах | Masha who? I don't know about these requests at all |
| 2019/05/06 20:45:44 | Alexander Ionov | Egor Popov | Я тебе говорил | I told you |
| 2019/05/06 20:45:49 | Alexander Ionov | Egor Popov | Про пресс конференцию | About the press conference |
| 2019/05/06 20:45:54 | Alexander Ionov | Egor Popov | Которую я делал | Which I was doing |
| 2019/05/06 20:45:58 | Alexander Ionov | Egor Popov | По Бутиной | On Butina |
| 2019/05/06 20:46:12 | Egor Popov | Alexander Ionov | Ну пц, завтра меня еще и это заставят писать | This is fucked up, tomorrow they'll make me write this, too, on top of everything |
| 2019/05/06 20:46:21 | Alexander Ionov | Egor Popov | Я там все хорошо написал | I wrote everything well there |
| 2019/05/06 20:46:30 | Alexander Ionov | Egor Popov | Это основное мероприятие | That's the main event |
| 2019/05/06 20:46:41 | Alexander Ionov | Egor Popov | Посмотри почту | Check your mail |
| 2019/05/06 20:47:02 | Alexander Ionov | Egor Popov | А ты скажи я только Бутину прислал | And you say that I have sent only Butina |
| 2019/05/06 20:47:06 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2019/05/06 20:50:20 | Alexander Ionov | Egor Popov | Ладно | All right |

| | | | | |
|---|---|---|---|---|
| 2019/05/06 20:50:22 | Alexander Ionov | Egor Popov | Напишу | I'll write [it] |
| 2019/05/06 21:05:28 | Egor Popov | Alexander Ionov | Саш, серьезно. Ты обещал, что к 9:00 у меня все будет. 8 мая поздравительный день, никто принимать документы не будет. А 9 мая руководство дежурит. Придется и мне выходить, если не успею. А я не хочу! | Seriously, Sash. You promised that by 9:00 I would have everything. May 8 is a celebratory day, no one will be accepting documents. And on May 9 the leadership is on duty. So I'll have to go to work, too, if I don't make it. And I don't want to! |
| 2019/05/06 21:05:56 | Alexander Ionov | Egor Popov | Я же тебе сказал, что напишу | I did tell you that I would write |
| 2019/05/07 07:44:58 | Egor Popov | Alexander Ionov | Call not answered | Call not answered |
| 2019/05/07 07:45:09 | Alexander Ionov | Egor Popov | Пиши | Write |
| 2019/05/07 07:45:14 | Alexander Ionov | Egor Popov | Я на параде | I'm at the parade |
| 2019/05/07 07:45:28 | Alexander Ionov | Egor Popov | Отличный материал по Бутиной. Красавчик! | Awesome material on Butina. You rock, man! |
| 2019/05/07 07:45:39 | Egor Popov | Alexander Ionov | Благодарю | Thank you |
| 2019/05/07 07:45:39 | Egor Popov | Alexander Ionov | Вопрос: кто присутствовал на конференции? | Question: who attended the conference? |
| 2019/05/07 07:45:44 | Egor Popov | Alexander Ionov | Из ррдственников | I mean from among relatives |
| 2019/05/07 07:45:54 | Alexander Ionov | Egor Popov | Отец был в прямом включении | The father was live on air |
| 2019/05/07 07:45:59 | Alexander Ionov | Egor Popov | С РТ | From RT |
| 2019/05/07 07:46:07 | Alexander Ionov | Egor Popov | На самой пресс конференции я был | I was at the press conference itself |
| 2019/05/07 07:46:28 | Egor Popov | Alexander Ionov | Ты и журналисты и всё, так? | You and the reporters, and that's it, right? |
| 2019/05/07 07:46:55 | Egor Popov | Alexander Ionov | По телефону выступила Мария и ее отец? | Did Maria and her father speak over the phone? |
| 2019/05/07 07:47:28 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/6/1/61c67b9c-a814-4e2e-874 | Media/79168527258@s.whatsapp.net/6/1/61c67b9c-a814-4e2e-8742-7d40bb4bbadb.opus [Audio file] |
| 2019/05/07 07:48:59 | Egor Popov | Alexander Ionov | Понял | Understood |
| 2019/05/07 07:49:14 | Alexander Ionov | Egor Popov | Я наберу чуть позже | I'll call in a little bit |
| 2019/05/07 07:49:19 | Egor Popov | Alexander Ionov | Ок | Ok |
| 2019/05/07 08:20:46 | Egor Popov | Alexander Ionov | А есть фотки в хорошем качестве с прессухи? | Are there any good-quality pictures from the press conference? |
| 2019/05/07 08:21:13 | Alexander Ionov | Egor Popov | https://cloud.mail.ru/public/5xnj/59cyzCDHv | https://cloud.mail.ru/public/5xnj/59cyzCDHv |
| 2019/05/07 08:54:24 | Alexander Ionov | Egor Popov | Забыл | I forgot |
| 2019/05/07 08:54:46 | Alexander Ionov | Egor Popov | В документе укажи обязательно, что я основал фонд Марии и деньги собрал | In the document make sure to indicate that I started Maria's Fund and collected money |
| 2019/05/07 08:54:57 | Alexander Ionov | Egor Popov | Уже | Already done |
| 2019/05/07 08:55:09 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/5/9/595ad6f8-9b23-42d4-9f5 | Media/79168527258@s.whatsapp.net/5/9/595ad6f8-9b23-42d4-9f5d-cabd3be0fa87.webp |
| 2019/05/07 08:55:48 | Egor Popov | Alexander Ionov | Я все помню, мы уже писали по твоей работе справку, помнишь, когда она пошла на сделку со следствием. | I remember everything, we already wrote an informational report on your work, remember, when she went for a plea agreement. |
| 2019/05/07 08:55:57 | Alexander Ionov | Egor Popov | Да | Yes |
| 2019/05/07 08:56:04 | Alexander Ionov | Egor Popov | Я думал ее прислать еще раз | I was thinking of sending it once again |
| 2019/05/07 08:56:12 | Alexander Ionov | Egor Popov | Но раз все есть то збс | But since you have everything, it's fucking awesome |
| 2019/05/07 08:56:21 | Egor Popov | Alexander Ionov | ☺ | ☺ |
| 2019/05/07 10:00:59 | Alexander Ionov | Egor Popov | А я могу пораньше приехать | And I can be there earlier |
| 2019/05/07 10:01:06 | Alexander Ionov | Egor Popov | Хочу в зал ещё сходить успеть | I want to make it to the gym, too |
| 2019/05/07 10:18:27 | Egor Popov | Alexander Ionov | В каком году была поездка на молитвенный завтрак в Вашингтон? | In what year was the trip to the National Prayer Breakfast in Washington D.C.? |
| 2019/05/07 10:18:52 | Alexander Ionov | Egor Popov | Я хз) | I have no fucking idea) |
| 2019/05/07 10:19:06 | Egor Popov | Alexander Ionov | Ну епт | Oh fuck |
| 2019/05/07 10:19:17 | Egor Popov | Alexander Ionov | А куда мне обратиться? | And whom can I ask? |
| 2019/05/07 10:19:28 | Alexander Ionov | Egor Popov | Позвони Маше | Call Masha |
| 2019/05/07 10:19:35 | Alexander Ionov | Egor Popov | Тебе информация эта нужна? | Do you need this information? |
| 2019/05/07 10:19:46 | Egor Popov | Alexander Ionov | Да, ее сложно узнать? | Yes, is it difficult to find out? |
| 2019/05/07 10:21:14 | Alexander Ionov | Egor Popov | Февраль 2017 | February 2017 |

| | | | | Media/79168527258@s.whatsapp.net/d/5/d5fcba77-aa06-481f-8666-a0ca8e14427a.webp |
|---|---|---|---|---|
| | | | |  |
| 2019/05/07 10:21:17 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/d/5/d5fcba77-aa06-481f-8666 | |
| 2019/05/07 10:21:35 | Alexander Ionov | Egor Popov | Национальный молитвенный завтрак | The National Prayer Breakfast |
| 2019/05/07 10:21:49 | Egor Popov | Alexander Ionov | Ок! | Ok! |
| 2019/05/07 10:22:08 | Alexander Ionov | Egor Popov | Мне приезжать? | Should I come over? |
| 2019/05/07 10:23:29 | Egor Popov | Alexander Ionov | Да, приезжай! Только не раньше 14:30 | Yes, come over! Just no earlier than 14:30 |
| 2019/05/07 10:23:42 | Alexander Ionov | Egor Popov | Приятного аппетита | Bon appetit |
| 2019/05/07 10:23:46 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2019/05/07 10:23:58 | Egor Popov | Alexander Ionov | Спасибо, я уже☺ | Thanks, I'm already done☺ |
| | | | | Media/79168527258@s.whatsapp.net/d/9/d9eeb3ea-eecb-4ab6-97c8-d6a464cffb29.webp |
| | | | |  |
| 2019/05/07 10:24:48 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/d/9/d9eeb3ea-eecb-4ab6-97c | |
| 2019/05/07 11:49:14 | Alexander Ionov | Egor Popov | Мне 10 мин | I need 10 minutes |
| 2019/05/07 18:21:19 | Alexander Ionov | Egor Popov | Ну что | So what |
| 2019/05/07 18:21:27 | Alexander Ionov | Egor Popov | Зашло в АБ? | Did it go into AB? |
| 2019/05/07 18:21:28 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2019/05/08 06:54:18 | Egor Popov | Alexander Ionov | Еще нет | Not yet |
| | | | | Media/79168527258@s.whatsapp.net/e/7/e7e6818a-8973-47bf-95fb-da234b33f462.webp |
| | | | |  |
| 2019/05/08 06:54:22 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/7/e7e6818a-8973-47bf-95fb | |
| 2019/05/08 06:54:26 | Egor Popov | Alexander Ionov | До сих пор исправляет | Still correcting |
| 2019/05/08 06:54:29 | Alexander Ionov | Egor Popov | Епте | Jeez |
| 2019/05/08 06:54:36 | Egor Popov | Alexander Ionov | За-_-ал | Fuck it |

| Date/Time | Sender | Recipient | Message | Translation |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/d/9/d969e797-e5be-4b40-97b1-bc74f29c0190.webp |
| | | | |  |
| 2019/05/08 06:54:39 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/d/9/d969e797-e5be-4b40-97b | |
| 2019/08/02 07:02:12 | Alexander Ionov | Egor Popov | Я тебе только сегодня смогу скинуть отчёт | I'll only be able to send you the report today. |
| 2019/08/02 07:02:21 | Alexander Ionov | Egor Popov | Вчера очень плохо было | I was really unwell yesterday. |
| 2019/08/02 07:02:25 | Egor Popov | Alexander Ionov | Во сколько? Привет | What time? Hi. |
| 2019/08/02 07:02:27 | Alexander Ionov | Egor Popov | Я очень извиняюсь | I do apologize. |
| 2019/08/02 07:02:41 | Alexander Ionov | Egor Popov | Давление 160 поднялось | [My] blood pressure rose to 160. |
| 2019/08/02 07:02:56 | Egor Popov | Alexander Ionov | Епт | Fuck |
| 2019/08/02 07:03:07 | Alexander Ionov | Egor Popov | Я сам не ожидал | I didn't expect it myself |
| 2019/08/02 07:03:32 | Egor Popov | Alexander Ionov | А какой дед Лайн? | What's the deadline? |
| 2019/08/02 07:03:49 | Alexander Ionov | Egor Popov | В 12:00 сегодня заседание африканского клуба | There's a meeting of the African Club at 12:00 today. |
| 2019/08/02 07:04:08 | Alexander Ionov | Egor Popov | Могу его тоже в отчёт включить | I can include it in the report, too. |
| 2019/08/02 07:04:16 | Alexander Ionov | Egor Popov | Либо прислать раньше | Or I can send it sooner. |
| 2019/08/02 07:04:24 | Egor Popov | Alexander Ionov | Раньше присылал конечно | Send it sooner, of course. |
| 2019/08/02 07:04:31 | Alexander Ionov | Egor Popov | Хорошо | Alright. |
| 2019/08/02 07:12:56 | Alexander Ionov | Egor Popov | В течении часа-полтора все сделаю | I'll do everything in the next hour – hour and a half. |
| 2019/08/02 07:12:58 | Alexander Ionov | Egor Popov | Сорри | Sorry. |
| 2019/08/02 07:13:08 | Alexander Ionov | Egor Popov | Первый раз со мной такое | It has never happened to me before. |
| 2019/08/02 07:13:25 | Egor Popov | Alexander Ionov | Хорошо, конечно😊 Береги себя! | OK, of course. 😊 Take care! |
| 2019/08/02 07:13:42 | Alexander Ionov | Egor Popov | Надо на отдых ехать. Благодарю | I need to go on vacation. I appreciate it. |
| 2019/08/02 09:43:08 | Alexander Ionov | Egor Popov | Я все скинул | I've sent everything. |
| 2019/08/02 09:43:14 | Alexander Ionov | Egor Popov | успел поговорить только с Пенни | I only had time to talk to Penny. |
| 2019/08/02 09:43:20 | Alexander Ionov | Egor Popov | остальные спят походу уже | The others seem to be sleeping already. |
| 2019/08/02 09:43:25 | Alexander Ionov | Egor Popov | посмотри | Take a look . |
| 2019/08/02 09:43:26 | Egor Popov | Alexander Ionov | Ага, пришло. Спасиб! | Uh-huh, it's here. Thanks! |
| 2019/08/23 04:21:10 | Egor Popov | Alexander Ionov | К 11 я уже должен сдать. Присылай что есть | I must submit it by 11:00. Send me what you have. |
| 2019/08/23 04:21:41 | Egor Popov | Alexander Ionov | Нас попросили сегодня раньше сдать. | They asked us today to submit it earlier. |
| 2019/08/23 04:39:05 | Egor Popov | Alexander Ionov | АБ сказал к 12 уже сдать документ Умеешь ты выбирать время | AB said to submit the document by 12:00. You know how to choose the time. |
| 2019/08/23 04:50:29 | Alexander Ionov | Egor Popov | Форс мажор | Force majeure. |
| 2019/08/23 04:50:32 | Alexander Ionov | Egor Popov | Работаю | I'm working. |
| 2019/08/23 04:52:00 | Alexander Ionov | Egor Popov | Сорри | Sorry. |
| 2019/08/23 04:52:10 | Alexander Ionov | Egor Popov | Сейчас будет | You'll get it now. |
| 2019/08/23 06:29:44 | Alexander Ionov | Egor Popov | Отправил | I sent it. |
| 2019/08/23 06:29:56 | Alexander Ionov | Egor Popov | Но учти, фейсбук сегодня не работает | But keep in mind, Facebook isn't working today. |
| 2019/08/23 06:35:11 | Egor Popov | Alexander Ionov | Принял! Благодарю! | I received it. Thank you! |
| 2019/08/23 06:36:42 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2019/08/23 06:52:39 | Egor Popov | Alexander Ionov | Call not answered | Call not answered |
| 2019/08/23 07:00:05 | Alexander Ionov | Egor Popov | Ты звонил? | Did you call [me]? |
| 2019/08/23 07:14:55 | Egor Popov | Alexander Ionov | Call not answered | Call not answered |
| 2019/08/23 07:17:21 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/a/1/a1ae702d-f238-41f3-a12e-dc61391bef13.mp4 | [Video file - See attached] |
| 2019/08/23 07:17:31 | Alexander Ionov | Egor Popov | В офисе Ухуру | At the Uhuru office. |
| 2019/08/23 07:18:35 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/a/6/4660fe18-3538-4c9f-a74a | Media/79168527258@s.whatsapp.net/a/6/4660fe18-3538-4c9f-a74a-f360ff9e74cb.mp4 [Video file - See attached] |
| 2019/09/05 13:56:34 | Egor Popov | Alexander Ionov | Саш, а у тебя нет методичек Сороса, NED, USAID, «Открытое общество» и из вражеских организаций о разжигании протестных настроений в РФ, выражения недовольства властью, организация протестов, митингов и тп.? Можно из старого 90-е, 00-е и н.в. | Sash, do you happen to have any reference books by Soros, NED, USAID, 'Open Society', and other enemy organizations about stirring protest mood in the Russian Federation, expression of dissatisfaction with the government, organization of protests, rallies, etc.? The old ones from the 90s and [20]00s, and the present time are fine. |

| | | | | Media/79168527258@s.whatsapp.net/e/d/ed1e4d06-3840-41ae-8c7b-6b9ceacb25a1.opus |
|---|---|---|---|---|
| 2019/09/05 13:57:48 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/d/ed1e4d06-3840-41ae-8c7 | [Audio file] |
| 2019/09/05 13:59:15 | Egor Popov | Alexander Ionov | Посмотри плз, нам край завтра нужно | Please take a look. We need it tomorrow at the latest. |
| 2019/09/05 23:14:17 | Alexander Ionov | Egor Popov | https://m.news.yandex.ru/yandsearch?text=александр%20ионов&rpt=nnews2&grhow=clutop&source=tabbar | https://m.news.yandex.ru/yandsearch?text=александр%20ионов&rpt=nnews2&grhow=clutop&source=tabbar |
| 2019/09/06 06:09:28 | Alexander Ionov | Egor Popov | Привет | Hi |
| 2019/09/06 06:09:48 | Alexander Ionov | Egor Popov | В районе 12:30 планирую быть | Plan to be in around 12:30. |
| 2019/09/06 06:09:54 | Alexander Ionov | Egor Popov | Там все нормально? | Is everything OK over there? |
| 2019/09/06 06:56:42 | Egor Popov | Alexander Ionov | Привет. Стой, пока нет инфы | Hi. Hold on. There's no info yet. |
| 2019/09/06 06:56:48 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2019/09/06 06:56:50 | Alexander Ionov | Egor Popov | ☹ | ☹ |
| 2019/09/06 06:57:52 | Egor Popov | Alexander Ionov | Зато АБ подписал визы) | However, AB signed the visas). |
| 2019/09/06 06:58:04 | Egor Popov | Alexander Ionov | Вчера ушли, к ПН должны быть | They left yesterday, and should be in by Monday. |
| 2019/09/06 07:00:09 | Egor Popov | Alexander Ionov | Ура! | Yay! |
| 2019/09/06 12:05:43 | Egor Popov | Alexander Ionov | Саш, а методички? | Sash, how about the reference books? |
| 2019/09/06 12:05:58 | Alexander Ionov | Egor Popov | Я их запросил | I have put in a request for those. |
| 2019/09/06 12:06:01 | Alexander Ionov | Egor Popov | Пока тишина | So far, it's quiet. |
| 2019/09/06 12:06:14 | Alexander Ionov | Egor Popov | Я сейчас в МИДе | I'm at the Ministry of Foreign Affairs [MID] at the moment. |
| 2019/09/06 12:06:15 | Egor Popov | Alexander Ionov | У Сороса?))) | At Soros'?))) |
| 2019/09/06 12:16:07 | Alexander Ionov | Egor Popov | Ага | Uh-huh. |
| 2019/09/06 13:12:30 | Egor Popov | Alexander Ionov | Отдал | I gave it. |
| 2019/09/06 13:12:36 | Alexander Ionov | Egor Popov | Благодарю | I appreciate it. |
| 2019/09/06 15:09:45 | Egor Popov | Alexander Ionov | Саш, а можешь мне статистику подкинуть. Какое число голосов набрала Кайнион? Кто ближайшие конкуренты и сколько у них? Есть какая-то уникальность в нашей предвыборной кампании, мы первые в истории? | Sasha, can you send me the statistics? How many votes did Cainion get? Who are her nearest rivals and how many [votes] do they have? Is our election campaign kind of unique, are we the first in history? |
| 2019/09/06 15:20:20 | Egor Popov | Alexander Ionov | Call not answered | Call not answered |
| 2019/09/06 17:56:26 | Egor Popov | Alexander Ionov | Саш Саш! | Sash, Sash! |
| 2019/09/06 17:56:47 | Alexander Ionov | Egor Popov | Чего | What? |
| 2019/09/06 17:56:48 | Egor Popov | Alexander Ionov | Отбой, не надо ночью никому звонить Мы не сдаем завтра документ. | It's a no-go, there's no need to call anyone at night. We aren't submitting the document tomorrow. |
| 2019/09/06 17:56:53 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2019/09/06 17:56:59 | Alexander Ionov | Egor Popov | Почему | Why? |
| 2019/09/06 17:58:03 | Egor Popov | Alexander Ionov | Первого нет на месте | The number one is out of the office. |
| 2019/09/06 17:58:14 | Egor Popov | Alexander Ionov | На следующей неделе будем докладывать | We'll report next week. |
| 2019/09/06 18:01:54 | Alexander Ionov | Egor Popov | Ну значит во вторник позвоню | Well, in that case, I'll call on Tuesday. |
| 2019/09/06 12:38:36 | Egor Popov | Alexander Ionov | 1. Бамфорд Винсент Джеймс. Телекс 2503 от 09.09.2019. Получает в посольстве РФ в Вашингтоне. Годовая деловая многократная виза с 08.09.2019 по 08.09.2020. 2. Вазль Альмалас Асад. Телекс 2522 от 09.09.2019. Получает в посольстве РФ в Дамаске. Двукратная деловая виза с 09.09.2019 по 28.09.2019. | 1. Vincent James Bamford [PH]. Telex 2503 dated 09/09/2019. [He] receives at the Embassy of the Russian Federation in Washington D.C. The one-year business multiple entry visa from 09/08/2019 to 09/08/2020. 2. Almalas Asaad Wael [PH]. Telex 2522 dated 09/09/2019. [He] receives at the Embassy of the Russian Federation in Damascus. The two-entries business visa from 09/09/2019 to 09/28/2019. |
| 2019/09/09 12:45:54 | Egor Popov | Alexander Ionov | Благодарю | I appreciate it. |
| 2019/09/09 12:46:05 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2019/09/12 23:15:57 | Alexander Ionov | Egor Popov | На выборах в 7-й округ Санкт-Петербурга, Флорида, курируемый нами кандидат Эрита Акиле Канинон вышла во второй тур, набрав 24% голосов. На первом месте оказалась нынешний представитель 7-го округа Лиза Уиллер-Боуман, с 57% голосов. Кампания по сбору средств на выборах учрежденная г-жой Канинон позволила собрать 15000$, что позволит обеим кандидатам потратить по 7,500$ на кампании каждого из них. Из электората в 6,683 голоса, 21,5 вернули бюллетени (отказавшись голосовать). Всего проголосовало - 2,881, общая явка по штату 16.7%. Флорида является уже почти 30 лет Республиканским штатом, где 71% - белые. | During the election to the 7th District of St. Petersburg, Florida, candidate Eritha Akile Cainion whom we supervise advanced to the second round after winning 24% of votes. The front-runner turned out to be Lisa Wheeler-Bowman, the current District 7 representative who had 57% of votes. The election fundraising campaign founded by Ms. Cainion allowed to raise $15,000, which will enable [sic] both candidates to spend $7,500 each on their respective campaigns. Out of 6,683 electoral votes, 21,5 returned their ballots (refusing to vote). A total of 2,881 voters cast their votes. The total voter turnout in the state was 16.7%. Florida has been a Republican state for almost 30 years, with 71% being white. |
| 2019/09/12 23:17:09 | Alexander Ionov | Egor Popov | Поэтому впервые чёрный кандидат с улицы прошла первый тур | Therefore, for the first time ever, a Black candidate of the street passed the first round. |
| 2019/10/11 06:34:57 | Egor Popov | Alexander Ionov | Слушай, ну мы же договаривались про Бутину на следующей неделе. Зачем ты ей весь отчет посвятил? | Listen, didn't we agree [to write] about Butina [PH] next week? Why did you devote the whole report to her? |
| 2019/10/11 06:39:06 | Alexander Ionov | Egor Popov | Ты сказал про Джима написать | You said to write about Jim [PH]. |
| 2019/10/11 06:39:12 | Alexander Ionov | Egor Popov | Я написал | I wrote. |

| Date/Time | From | To | Original (Russian) | Translation (English) |
|---|---|---|---|---|
| 2019/10/11 06:39:18 | Alexander Ionov | Egor Popov | Сам же сказал | You said it yourself. |
| 2019/10/11 06:39:30 | Alexander Ionov | Egor Popov | И Бутина там 1/4 | And only a quarter is about Butina. |
| 2019/10/11 06:43:55 | Egor Popov | Alexander Ionov | У тебя скоро 2 тур выборов Акиле. А у нас 0 про это. | You have Akile's second round of election soon. And we have nothing about it. |
| 2019/10/11 06:44:13 | Alexander Ionov | Egor Popov | На сл неделе | Next week. |
| 2019/10/11 06:45:06 | Alexander Ionov | Egor Popov | У них одна конференция была с женщинами | They had one conference with women. |
| 2019/10/11 06:45:21 | Alexander Ionov | Egor Popov | Что у тебя за паника? | Why are you panicking? |
| 2019/10/11 06:49:39 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/7/c/7c556686-ef51-4312-8f01 | Media/79168527258@s.whatsapp.net/7/c/7c556686-ef51-4312-8f01-bf02b65305e7.jpg  BC. 13 ОКТ. Weekly Black Power Sunday Rally Akwaaba Hall Вам нравится St. Petersburg Internati… |
| 2019/10/11 06:49:46 | Alexander Ionov | Egor Popov | Ближайшее мероприятие | The closest event |
| 2019/10/11 06:50:06 | Alexander Ionov | Egor Popov | 13 числа | is on the 13th. |
| 2019/10/11 07:10:54 | Egor Popov | Alexander Ionov | А когда суд у Пола Уиллана? | And when is Paul Willan's [PH] court hearing? |
| 2019/10/11 07:11:11 | Alexander Ionov | Egor Popov | По идее 29 | Supposedly, on the 29th, |
| 2019/10/11 07:11:16 | Alexander Ionov | Egor Popov | Если не перенесут | if they don't reschedule it. |
| 2019/10/11 08:16:52 | Egor Popov | Alexander Ionov | А известно, в какой аэропорт она прилетит? | Is it known what airport she will fly into? |
| 2019/10/11 08:17:11 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/f/9/f9aea589-88f9-4d71-9d22 | Media/79168527258@s.whatsapp.net/f/9/f9aea589-88f9-4d71-9d22-60be92c42f3d.opus [Audio file] |
| 2019/10/11 08:37:02 | Egor Popov | Alexander Ionov | У меня нет ссылок на публикации по поездке делегации ДНР в Сирию. Ты говорил, РИА Новости и еще что-то. Можешь скинуть? | I have no links to any published posts on the Donetsk People's Republic delegation trip to Syria. You said RIA News and something else. Can you send [them]? |
| 2019/10/11 08:37:52 | Alexander Ionov | Egor Popov | https://denis-pushilin.ru/news/denis-pushilin-uchastie-delegatsii-respubliki-v-mezhdunarodnoj-vystavke-v-sirii-otpravnaya-platforma-dlya-rasshireniya-vneshneekonomicheskogo-sotrudnichestva/ | https://denis-pushilin.ru/news/denis-pushilin-uchastie-delegatsii-respubliki-v-mezhdunarodnoj-vystavke-v-sirii-otpravnaya-platforma-dlya-rasshireniya-vneshneekonomicheskogo-sotrudnichestva/ |
| 2019/10/11 08:38:24 | Alexander Ionov | Egor Popov | https://ria.ru/20190922/1558971648.html | https://ria.ru/20190922/1558971648.html |
| 2020/01/31 07:21:58 | Egor Popov | Alexander Ionov | Слушай, а у них предвыборная кампания то идет? У них как Бэ 3 ноября голосование | Listen, is their pre-election campaign ongoing? Looks like their voting is set for November 3rd. |
| 2020/01/31 07:22:39 | Alexander Ionov | Egor Popov | Что? | What? |
| 2020/01/31 07:23:07 | Egor Popov | Alexander Ionov | Что значит «что»? | What do you mean "what"? |
| 2020/01/31 07:30:39 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/c/6/c6c19273-10dd-4fee-ae85-b7fa365ccdc5.opus  c6c19273-10dd-4fee-ae85-b7fa365ccdc5.opus | Media/79168527258@s.whatsapp.net/c/6/c6c19273-10dd-4fee-ae85-b7fa365ccdc5.opus [Audio file] Listen, I'll leave the house right now and call you. I don't understand what a pre-election campaign is. Do you mean the speeches they are giving regarding the presidency? |
| 2020/01/31 07:44:50 | Alexander Ionov | Egor Popov | Да, конечно. Выборы Президента сша | Yes, of course. The USA presidential election. |
| 2020/01/31 07:44:59 | Egor Popov | Alexander Ionov | Воюют | They are fighting |
| 2020/01/31 07:45:02 | Egor Popov | Alexander Ionov | Акции готовят | They are preparing events |
| 2020/01/31 07:45:30 | Egor Popov | Alexander Ionov | Надо обязательно их вставлять главная тема года | They should be definitely worked ind the main topic of the year. |
| 2020/02/03 07:42:31 | Egor Popov | Alexander Ionov | https://m.lenta.ru/news/2020/02/02/sindeeva/ | https://m.lenta.ru/news/2020/02/02/sindeeva/ |
| 2020/02/03 07:46:39 | Egor Popov | Alexander Ionov | Вот я тыкни им этим. Все как я сказал | So rub it in their face. Everything like I said |
| 2020/02/03 07:46:53 | Alexander Ionov | Egor Popov | Уже | Already did |
| 2020/02/03 07:46:55 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2020/02/03 07:47:01 | Egor Popov | Alexander Ionov | ☺ | ☺ |

| | | | | Media/79168527258@s.whatsapp.net/b/a/baf91a96-2fa2-4474-8c2f-aaa9efd483ab.webp |
|---|---|---|---|---|
| | | | |  |
| 2020/02/03 08:13:38 | Alexander Ionov | Egor Popov | | Media/79168527258@s.whatsapp.net/b/a/baf91a96-2fa2-4474-8c2f |
| 2020/02/03 15:59:09 | Egor Popov | Alexander Ionov | Саш, получается у тебя взять документы? | Sash, are you able to get the documents? |
| 2020/02/03 16:21:50 | Egor Popov | Alexander Ionov | Ты о закрывающих? | Are you talking about the closing ones? |
| 2020/02/03 16:27:45 | Egor Popov | Alexander Ionov | Ага | Uh-huh |
| 2020/02/03 18:15:29 | Alexander Ionov | Egor Popov | Будут к пятницу | They will be available on Friday |
| 2020/02/14 06:05:36 | Egor Popov | Alexander Ionov | Саш, два пикета, серьезно?! | Sash, two picketing protests, seriously?! |
| 2020/02/14 06:08:03 | Egor Popov | Alexander Ionov | АБ это не понравится. Он опять начнет считать слова... | AB won't like it. He will start counting words again... |
| 2020/02/14 06:08:31 | Alexander Ionov | Egor Popov | Афигеть | Fucking unbelievable |
| 2020/02/14 06:08:35 | Alexander Ionov | Egor Popov | Ну это Акции | Well, those are Campaigns [sic] |
| 2020/02/14 06:08:53 | Alexander Ionov | Egor Popov | Больше пока мероприятий не было | So far there have been no more events |
| 2020/02/14 06:09:28 | Alexander Ionov | Egor Popov | Они же не каждый день митингуют | After all, they don't rally every day |
| 2020/02/14 06:09:32 | Egor Popov | Alexander Ionov | Это 1 акция про стройку, которая никак в правозащите и политику не относится. Второй пикет про проститутку. Что я должен писать? | That's one campaign about the construction, which has nothing to do with the defense of human rights and politics whatsoever. The second picketing protest is about a prostitute. What should I write? |
| 2020/02/14 06:10:13 | Alexander Ionov | Egor Popov | Первая и вторая акция полностью правозащитные | The first and second campaigns are absolutely about human rights. |
| 2020/02/14 06:10:24 | Alexander Ionov | Egor Popov | То что информации мало | The fact that there is not enough information |
| 2020/02/14 06:10:30 | Alexander Ionov | Egor Popov | Это косяк | Is a screw-up |
| 2020/02/14 06:10:46 | Alexander Ionov | Egor Popov | Но я еле выудил у Джо | But I had a hard time fishing it out of Joe [PH] |
| 2020/02/14 06:11:00 | Alexander Ionov | Egor Popov | Другие ничего не проводили | The others didn't conduct anything |
| 2020/02/14 06:11:04 | Egor Popov | Alexander Ionov | Про Зимину я писать не буду. Во-первых эта тема еще сложнее Бутиной. Во-вторых, мне на понравились твои комментарии в РТ, ничего определенного. Она «хотела», «пела», «говорила», ничего конкретного. | I won't write about Zimina. First, this topic is even more complicated than Butina. Second, I didn't like your comments in RT, there's nothing definite. She 'wanted', 'sang', 'talked', there's nothing specific. |
| 2020/02/14 06:11:24 | Alexander Ionov | Egor Popov | Все акции в 20 числах февраля | All the campaigns are on the twenty-something of February |
| 2020/02/14 06:11:31 | Alexander Ionov | Egor Popov | И середина марта крупные | and in mid-March there are some big ones |
| 2020/02/14 06:11:34 | Alexander Ionov | Egor Popov | Я писал | I wrote |
| 2020/02/14 06:12:54 | Alexander Ionov | Egor Popov | Позапрошлый отчёт был на 6 страниц, они хороший митинг провели | The report from last was six pages long, they held a nice rally |
| 2020/02/14 06:13:00 | Egor Popov | Alexander Ionov | Так, а мне что делать? У тебя же шире кругозор. Придумай! | Well, and what do I do? You have a wider scope of knowledge after all. Think of something! |
| 2020/02/14 06:13:13 | Alexander Ionov | Egor Popov | Да вооооообще голяк | There is absolutely nothing |
| 2020/02/14 06:13:20 | Alexander Ionov | Egor Popov | У Ухуру собрание было | Uhuru held a meeting |
| 2020/02/14 06:13:25 | Alexander Ionov | Egor Popov | У унак глухо | UNAC is dead quiet |
| 2020/02/14 06:13:33 | Alexander Ionov | Egor Popov | Чикаго глухо | Chicago is dead quiet |
| 2020/02/14 06:13:39 | Egor Popov | Alexander Ionov | Про религию можем что-то дать? | Can we provide something about religion? |
| 2020/02/14 06:13:44 | Alexander Ionov | Egor Popov | Сара вообще болеет | Sarah [PH] is sick to begin with |
| 2020/02/14 06:13:56 | Alexander Ionov | Egor Popov | Ну пока только переговоры идут | Well, so far only negotiations are underway |
| 2020/02/14 06:14:18 | Alexander Ionov | Egor Popov | Я как бы и рад писать больше | I'm kind of happy to write more |
| 2020/02/14 06:14:31 | Alexander Ionov | Egor Popov | Я даже Смиту вчера набрал | I even dialed Smith [PH] yesterday |
| 2020/02/14 06:14:49 | Alexander Ionov | Egor Popov | Ничего | Nothing |

| Date | From | To | Original | Translation |
|---|---|---|---|---|
| | | | Media/79168527258@s.whatsapp.net/a/e/ae25da21-04c9-4a9b-9310-f46b8d735679.thumb<br><br>https://www.struggle-la-lucha.org/2020/02/12/ny-gov-cuomos-war-on-the-poor/ | Media/79168527258@s.whatsapp.net/a/e/ae25da21-04c9-4a9b-9310-f46b8d735679.thumb<br><br>https://www.struggle-la-lucha.org/2020/02/12/ny-gov-cuomos-war-on-the-poor/ |
| 2020/02/14 06:16:12 | Alexander Ionov | Egor Popov | | |
| 2020/02/14 06:16:19 | Alexander Ionov | Egor Popov | Все мероприятия такие | |
| 2020/02/14 06:17:28 | Alexander Ionov | Egor Popov | Но зато за конференцию антивоенную мы хорошо отчитаемся | But at least we'll do a nice report on the antiwar conference |
| 2020/02/14 06:19:21 | Alexander Ionov | Egor Popov | Так мы спонсируем ее | Since we are sponsoring it |
| 2020/02/14 06:18:26 | Alexander Ionov | Egor Popov | https://www.workers.org/ | https://www.workers.org/ |
| 2020/02/14 06:19:16 | Alexander Ionov | Egor Popov | С Томом вчера списался они уже две недели ничего не делают | I wrote to Tom [PH] yesterday, they haven't been doing anything for two weeks now |
| 2020/02/14 06:19:21 | Alexander Ionov | Egor Popov | Ларри в больнице | Larry [PH] is in the hospital |
| 2020/02/14 06:26:59 | Alexander Ionov | Egor Popov | А бутонике передачи идут? | Are transmissions going to Butonchik [PH]? |
| 2020/02/14 06:27:02 | Alexander Ionov | Egor Popov | В документ | Into the document |
| 2020/02/14 06:27:28 | Egor Popov | Alexander Ionov | Бутиной? | To Butina? |
| 2020/02/14 06:27:32 | Alexander Ionov | Egor Popov | Да | Yes |
| 2020/02/14 06:27:35 | Egor Popov | Alexander Ionov | Нет | No |
| 2020/02/14 06:27:50 | Alexander Ionov | Egor Popov | Только Никита? | Only Nikita [PH]? |
| 2020/02/14 06:28:20 | Alexander Ionov | Egor Popov | Да, но Никита идет в другой документ | Yes, but Nikita is going into a different document |
| 2020/02/14 06:28:28 | Alexander Ionov | Egor Popov | Понял | Understood |
| 2020/02/14 06:30:09 | Alexander Ionov | Egor Popov | https://www.workers.org/2020/02/46035/ | https://www.workers.org/2020/02/46035/ |
| 2020/02/14 06:30:42 | Alexander Ionov | Egor Popov | Это что сделали антивоенные организации Италии | That's what Italy's antiwar organizations did |
| 2020/02/14 06:41:09 | Alexander Ionov | Egor Popov | https://www.abbevilleinstitute.org/blog/progressive-californians-should-support-secession/ | https://www.abbevilleinstitute.org/blog/progressive-californians-should-support-secession/ |
| 2020/02/14 06:43:35 | Alexander Ionov | Egor Popov | https://youtu.be/5FgnAmjkdgw | https://youtu.be/5FgnAmjkdgw |
| 2020/02/15 23:19:55 | Alexander Ionov | Egor Popov | https://yandex.ru/news/story/Borcy_za_nezavisimost_Irlandii_sobralis_v_DNR--222a35acceffd9d330719f37e34154a1 | https://yandex.ru/news/story/Borcy_za_nezavisimost_Irlandii_sobralis_v_DNR--222a35acceffd9d330719f37e34154a1 |
| 2020/02/16 06:14:42 | Egor Popov | Alexander Ionov | Понятно. Надо давать про форму на этой недели | Understood. We need to provide a pro forma this week |
| 2020/02/16 08:18:50 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/a/2/a28a4291-a3b7-4f9a-b72c | Media/79168527258@s.whatsapp.net/a/2/a28a4291-a3b7-4f9a-b72c-ef65fd75e5b0.webp |
| 2020/02/16 09:58:54 | Egor Popov | Alexander Ionov | Саш, найди пожалуйста реакцию в иностранных СМИ. Это очень важно. Это, ради чего мы все делаем | Sash, we did agree on the document about the Dialogue of Nations. At the moment AB is on vacation. |
| 2020/02/16 10:00:26 | Alexander Ionov | Egor Popov | Вечерком | In the evening |
| 2020/02/16 20:12:52 | Egor Popov | Alexander Ionov | Саш, очень нужна реакция зарубежных СМИ. Завтра к 16 ч. Я должен дать это в отчет. Событие очень громкое | It's not ready yet. |
| 2020/03/11 06:46:50 | Egor Popov | Alexander Ionov | Call not answered | Call not answered |
| 2020/03/11 06:47:39 | Alexander Ionov | Egor Popov | Ты звонил? | Did you call? |

| 2020/03/11 07:00:52 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/3/93a89ec1-11a4-499d-9b6 | Media/79168527258@s.whatsapp.net/9/3/93a89ec1-11a4-499d-9b6e-c406517b6589.jpg  |
| 2020/03/11 07:00:59 | Alexander Ionov | Egor Popov | Ломали с словакии | It was hacked from Slovakia |
| 2020/03/11 07:01:09 | Alexander Ionov | Egor Popov | А сам хост из калифорнии | But the host himself is from California |
| 2020/03/11 07:01:11 | Alexander Ionov | Egor Popov | Сша | The USA |
| 2020/03/11 08:12:18 | Egor Popov | Alexander Ionov | Call not answered | Call not answered |
| 2020/03/11 10:02:15 | Alexander Ionov | Egor Popov | https://www.thedailybeast.com/want-to-break-up-the-united-states-the-kremlin-is-ready-to-help | https://www.thedailybeast.com/want-to-break-up-the-united-states-the-kremlin-is-ready-to-help |
| 2020/03/11 10:42:21 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/f/6/f6cdb72c-48d3-4612-80b6 | Media/79168527258@s.whatsapp.net/f/6/f6cdb72c-48d3-4612-80b6-58e2475d7f7b.jpg |
| 2020/03/11 10:42:26 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2020/03/11 10:44:55 | Egor Popov | Alexander Ionov | Пришли мне картинку из сообщения | Send me the picture from the message |



| | | | | Media/79168527258@s.whatsapp.net/d/9/d942794b-c0f5-4a46-9bdb-ba8f42d2c124.jpg |
| | | | | This one |
| 2020/03/11 10:45:57 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/d/9/d942794b-c0f5-4a46-9bdb-ba8f42d2c124.jpg | |
| | | | Вот эту | Вот эту |
| 2020/03/11 10:46:41 | Alexander Ionov | Egor Popov | Зачем | Why |
| 2020/03/11 10:46:42 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/2/6/2660c130-3ec3-4ee9-af50 | Media/79168527258@s.whatsapp.net/2/6/2660c130-3ec3-4ee9-af50-96d48d6ea4d0.webp |
| 2020/03/11 10:46:59 | Egor Popov | Alexander Ionov | Надо | I need it |
| 2020/03/11 10:49:49 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/d/ed426843-95de-4a9e-8a2 | Media/79168527258@s.whatsapp.net/e/d/ed426843-95de-4a9e-8a21-d2dde92511f1.jpg |
| 2020/03/11 10:51:02 | Egor Popov | Alexander Ionov | Мне надо надпись | I need the caption |
| 2020/03/11 10:51:49 | Egor Popov | Alexander Ionov | Которая начинается со слова «Товарищи!» | That starts with the word 'Comrades!' |

| | | | | |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/d/4/d412159a-99e3-41df-98c9-918f35a81a4c.jpg  |
| 2020/03/11 10:54:43 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/d/4/d412159a-99e3-41df-98c | |
| 2020/03/11 11:09:05 | Alexander Ionov | Egor Popov | Ну что ты спроен? | So are you relaxed? |
| 2020/03/11 11:48:58 | Alexander Ionov | Egor Popov | Ты статью смотрел? | Did you see the article? |
| 2020/03/11 11:49:51 | Egor Popov | Alexander Ionov | Давай попозже ее обсудим я наберу | Let's discuss it in a little bit, I'll call |
| 2020/03/11 11:49:56 | Egor Popov | Egor Popov | Ок | Ok |
| 2020/03/11 15:32:05 | Alexander Ionov | Egor Popov | Делали ваши коллеги | It was done by your colleagues |
| 2020/03/11 15:32:11 | Alexander Ionov | Egor Popov | Взлом | The hack |
| 2020/03/11 15:32:42 | Egor Popov | Alexander Ionov | Как ты это понял??! | How did you figure it out ??! |
| 2020/03/11 16:36:00 | Alexander Ionov | Egor Popov | Борисович меня игнорит | Borisovich is ignoring me |
| 2020/03/11 16:36:02 | Alexander Ionov | Egor Popov | Ппц | It's fucked up |
| 2020/03/11 18:05:41 | Alexander Ionov | Egor Popov | Набери мне | Call me |
| 2020/03/11 18:05:44 | Alexander Ionov | Egor Popov | Срочно | As soon as possible |
| 2020/03/11 18:05:47 | Alexander Ionov | Egor Popov | Как сможешь | Whenever you can |
| 2020/03/11 19:38:31 | Alexander Ionov | Egor Popov | Я переживаю | I'm worried |
| 2020/03/11 19:38:33 | Alexander Ionov | Egor Popov | Сильно | Very much so |
| 2020/03/11 19:39:00 | Alexander Ionov | Egor Popov | Может переговорим хотябы 3 мин по телеге? | Can we touch base via Telegram for at least three minutes? |
| 2020/03/11 19:52:11 | Egor Popov | Alexander Ionov | Ок. Сейчас наберу | Ok. I'll call [you] right now |
| 2020/03/11 19:53:31 | Alexander Ionov | Egor Popov | Жду | I'm waiting |
| | | | | Media/79168527258@s.whatsapp.net/1/a/1a7243e7-852d-440a-9620-8b5a0844e7c3.jpg |
| 2020/03/11 21:09:12 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/1/a/1a7243e7-852d-440a-962 | |
| 2020/03/11 21:09:20 | Alexander Ionov | Egor Popov | У Никиты взломана Почта | Nikita's Mail has been hacked |
| 2020/03/11 21:09:23 | Alexander Ionov | Egor Popov | Все скачено | Everything has been downloaded |

| | | | | |
|---|---|---|---|---|
| | | | скорее всего зеркалят:<br><br>ionov@it-int.one<br>Ionov@anti-global.ru<br>info@anti-global.ru<br><br>взломали:<br>apromskaya@anti-global.ru<br>nkomarov@it-int.one | most likely, they are mirroring:<br><br>ionov@it-int.one<br>Ionov@anti-global.ru<br>info@anti-global.ru<br><br>They hacked:<br>apromskaya@anti-global.ru<br>nkomarov@it-int.one |
| 2020/03/11 23:03:32 | Alexander Ionov | Egor Popov | | |
| 2020/03/12 10:06:45 | Egor Popov | Alexander Ionov | Саш, буду около 14:30 в центре. Норм? | Sash, I'll be downtown at around 14:30. Is that OK? |
| 2020/03/12 10:06:58 | Alexander Ionov | Egor Popov | Давай в 14:30 | Let's do 14:30 |
| 2020/03/12 10:07:02 | Alexander Ionov | Egor Popov | Охотный ряд | Okhotny Ryad [Hunters' Row] |
| 2020/03/12 10:07:05 | Alexander Ionov | Egor Popov | В гостинице | At the hotel |
| 2020/03/12 11:32:18 | Alexander Ionov | Egor Popov | Ты где | Where are you |
| 2020/03/12 11:43:29 | Alexander Ionov | Egor Popov | Я на месте | I'm here |
| 2020/04/29 09:02:39 | Egor Popov | Alexander Ionov | Саш, привет! Пришлешь к завтрашнему отчету материалы? Сдаем завтра. Я буду сам писать | Sash, hi! Will you send the materials for tomorrow's report? We are submitting [it] tomorrow. I'll be writing [it] myself. |
| 2020/04/29 09:03:24 | Egor Popov | Alexander Ionov | Если есть, присылай уже сегодня | If available, send as early as today. |
| 2020/04/29 09:11:37 | Alexander Ionov | Egor Popov | Привет | Hi. |
| 2020/04/29 09:11:42 | Alexander Ionov | Egor Popov | Я постараюсь | I'll try. |
| 2020/04/29 09:11:44 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/8/380f8142-5527-497c-a7d | Media/79168527258@s.whatsapp.net/3/8/380f8142-5527-497c-a7db-91e54559008b.webp |
| 2020/04/29 21:20:44 | Alexander Ionov | Egor Popov | Я днем засяду | I'll get down to it in the afternoon. |
| 2020/04/29 21:20:52 | Alexander Ionov | Egor Popov | Сегодня выпустили материки | Today we [they] released the continents [Materiki]. |
| 2020/04/30 04:34:48 | Egor Popov | Alexander Ionov | Саш, мне сегодня до обеда надо сдать готовый документ | Sash, I need to submit the finished document by lunchtime today. |
| 2020/04/30 04:35:00 | Egor Popov | Alexander Ionov | У нас нет времени | We have no time. |
| 2020/04/30 04:35:13 | Egor Popov | Alexander Ionov | Присылай, что есть, я же просил | Send whatever is available. I did ask for it. |
| 2020/04/30 05:00:15 | Alexander Ionov | Egor Popov | А почему сегодня то | And why today, anyway? |
| 2020/04/30 05:00:30 | Alexander Ionov | Egor Popov | Ты сказал сегодня надо сдать раньшетесли он готов | Today you said that it had to be submitted earlier if it was ready. |
| 2020/04/30 05:01:32 | Egor Popov | Alexander Ionov | Пятница 1 мая, не рабочий день. Сегодня сдаем все за пятницу. Я же тебе вчера написал, что сегодня отчет. Просил даже вчера выслать, если есть. | Friday, May 1 is not a workday. Today we are turning everything in for Friday. Didn't I write to you yesterday that the report was due today. I even asked to send [it] yesterday if available. |
| 2020/04/30 05:02:00 | Alexander Ionov | Egor Popov | Я вчера не готовил , был селектор с Донецков | I didn't prepare [it] yesterday, there was a teleconference from Donetsks [sic]. |
| 2020/04/30 05:02:22 | Alexander Ionov | Egor Popov | Кабана уволить хотели | They wanted to fire Kaban [PH] [boar]. |
| 2020/04/30 05:03:35 | Alexander Ionov | Egor Popov | Хочешь напишу сейчас | Do you want me to write right now? |
| 2020/04/30 05:03:51 | Alexander Ionov | Egor Popov | Чтоб у тебя паники не было | In order for you not to panic. |
| 2020/04/30 05:04:01 | Alexander Ionov | Egor Popov | Я видимо не понял вчера тебя | I must have misunderstood you yesterday. |
| 2020/04/30 05:04:35 | Egor Popov | Alexander Ionov | Присылай как можно раньше. Можешь не расписывать сложные темы. Накидай фигни какой-нибудь | Send [it] as soon as possible. You don't have to provide details for complex topics. Jot down some sort of crap. |
| 2020/04/30 05:04:47 | Egor Popov | Alexander Ionov | От нас сейчас не ждут подвигов | No heroic deeds are expected from us at the moment. |
| 2020/04/30 05:04:56 | Alexander Ionov | Egor Popov | Почему | Why? |
| 2020/05/14 12:37:12 | Egor Popov | Alexander Ionov | Саш? | Sash? |
| 2020/05/14 20:20:25 | Alexander Ionov | Egor Popov | Я утром вышлю документ | I'll send [you] the document in the morning. |

| | | | | |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/e/2/e2da2dfd-9b89-4e04-938e-1e825ce17537.webp<br> |
| 2020/05/14 20:20:27 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/2/e2da2dfd-9b89-4e04-938 | |
| 2020/05/15 05:47:44 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/1/6/168450ed-cdf1-4353-9661-0c225bb8b807.thumb<br><br>Uhuru! It's Ekenge in the Office of Chairman Omali Yeshitela<br>Here is a link to his video statement<br>Download link<br>https://we.tl/t-g3JCWHvIz4<br>Please let me know if you have any problems opening. | Media/79168527258@s.whatsapp.net/1/6/168450ed-cdf1-4353-9661-0c225bb8b807.thumb<br><br>Uhuru! It's Ekenge in the Office of Chairman Omali Yeshitela<br>Here is a link to his video statement<br>Download [sic] link<br>https://we.tl/t-g3JCWHvIz4<br>Please let me know if you have any problems opening.<br> |
| 2020/05/15 05:47:44 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/c/0/c0d03f6b-7446-472c-88bc | Media/79168527258@s.whatsapp.net/c/0/c0d03f6b-7446-472c-88bd-c4142d631bb8.mp4<br>[Video file - See attached] |
| 2020/05/15 05:59:20 | Alexander Ionov | Egor Popov | привет | Hi |
| 2020/05/15 05:59:39 | Alexander Ionov | Egor Popov | это полные видеообращения ко дню ДНР | These are complete video addresses for the Donetsk People's Republic [DNR] Day. |
| 2020/05/15 06:04:19 | Egor Popov | Alexander Ionov | Привет! А материал к отчету? | Hi! How about the material for the report? |
| 2020/05/15 06:05:02 | Alexander Ionov | Egor Popov | пишу | I'm writing. |
| 2020/05/15 06:11:08 | Egor Popov | Alexander Ionov | Оооочень жду | I can hardly wait. |
| 2020/05/15 06:11:13 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2020/05/15 07:00:00 | Alexander Ionov | Egor Popov | https://www.politnavigator.net/borcy-za-prava-chernokozhikh-v-ssha-podderzhali-donbass-amerika-terroristicheskaya-strana.html | https://www.politnavigator.net/borcy-za-prava-chernokozhikh-v-ssha-podderzhali-donbass-amerika-terroristicheskaya-strana.html |
| 2020/05/15 07:34:25 | Egor Popov | Alexander Ionov | Саш, ну что? Ну время! Ты же знаешь! Я уже 1,5 ч. как должен писать. Документ к 12 ч. сдавать! | So what's the deal, Sash? Well, it's time! You know it! I should have been writing for an hour and a half. The document needs to be turned in by 12 o'clock! |
| 2020/05/15 08:28:03 | Egor Popov | Alexander Ionov | Саш? | Sash? |
| 2020/05/15 08:35:08 | Alexander Ionov | Egor Popov | 3E80D73130181BF43BA1 | 3E80D73130181BF43BA1 |
| 2020/05/15 08:36:59 | Alexander Ionov | Egor Popov | Мы же в чат телеграмма скидываем это, ты что Удали здесь скорее | We send this via a chat in Telegram. Are you crazy? Delete it from here as soon as possible. |
| 2020/05/15 08:37:21 | Alexander Ionov | Egor Popov | Удалил | I've deleted it. |
| 2020/05/15 08:37:29 | Alexander Ionov | Egor Popov | Ты переслал? | Have you sent it? |
| 2020/05/15 08:37:52 | Egor Popov | Alexander Ionov | Я сохранил себе, все норм Но отправлял в след раз в телегу, ок? | I've saved it for myself, everything is OK. But next time send it via Telegram, OK? |
| 2020/05/15 08:38:01 | Egor Popov | Alexander Ionov | Спасибо за материал! | Thank you for the material! |
| 2020/05/15 08:38:07 | Alexander Ionov | Egor Popov | Ок | OK. |
| 2020/05/15 08:43:37 | Egor Popov | Alexander Ionov | Пришли мне пожалуйста перевод документа из гостиницы | Please send me the translation of the document from the hotel. |
| 2020/05/15 09:00:08 | Alexander Ionov | Egor Popov | Ок | OK. |
| 2020/05/15 11:10:06 | Egor Popov | Alexander Ionov | Слушай, так день образования ДНР 7 апреля | Listen, April 7 is the day when the DNR was created, isn't it? |
| 2020/05/15 11:10:18 | Egor Popov | Alexander Ionov | 11 мая день республики | May 11 is the Republic Day. |
| 2020/05/15 11:11:09 | Egor Popov | Alexander Ionov | Они типо 11 мая празднуют день референдума? | They sort of celebrate May 11 as Referendum Day? |
| 2020/05/15 11:21:14 | Alexander Ionov | Egor Popov | День республики | The Republic Day. |

| Timestamp | From | To | Message (Russian) | Message (English) |
|---|---|---|---|---|
| 2020/05/18 08:21:39 | Egor Popov | Alexander Ionov | Саш, привет! Сегодня-завтра получим средства за месяц. Ты сделал перевод бумаги за гостиницу? | Hi, Sash! We'll get the funds for the month today or tomorrow. Have you done the translation of the paper for the hotel? |
| 2020/05/18 08:22:29 | Alexander Ionov | Egor Popov | Привет | Hi |
| 2020/05/18 08:22:37 | Alexander Ionov | Egor Popov | Отдал Святославу для уточнения | [I] gave it to Svyatoslav [ICST] for clarification |
| 2020/05/18 08:22:42 | Alexander Ionov | Egor Popov | Ещё в пятницу | Back on Friday |
| 2020/05/18 08:23:13 | Egor Popov | Alexander Ionov | Напомни плз, очень нужно! Уже все сроки вышли По СПЧ узнаём | Please remind [him], [I] really need it! All deadlines have already passed. We are inquiring about the Human Rights Council [SPCh] |
| 2020/05/18 08:23:41 | Egor Popov | Alexander Ionov | Как что будет, скажу | As soon as I hear something, I'll let you know |
| 2020/05/18 08:23:47 | Alexander Ionov | Egor Popov | Хорошо | All right |
| 2020/05/18 08:23:49 | Egor Popov | Alexander Ionov | Благодарю | I appreciate it |
| 2020/05/18 08:25:06 | Egor Popov | Alexander Ionov | Поторопи, мне сегодня вечером - край завтра утром нужен документ. Не отчитаемся, не дадут на этот месяц, потому что возможно будут вычеты. | Hurry [him] up. I need the document tonight or tomorrow morning at the latest. If we don't provide a report, they won't give [it] for this month, because there may be deductions. |
| 2020/05/18 08:25:19 | Egor Popov | Alexander Ionov | вычеты* ☺ | deductions* ☺ |
| 2020/05/18 08:25:35 | Alexander Ionov | Egor Popov | Вычеты это плохо | Deductions are a bad thing |
| 2020/05/18 08:25:38 | Alexander Ionov | Egor Popov | Потороплю | I'll hurry [him] up |
| 2020/05/18 08:26:14 | Egor Popov | Alexander Ionov | Ну да, там же за гостиницу закладывали больше, чем ты по факту потратил. | Well, yes, for the hotel, they had allocated more than what you actually spent. |
| 2020/05/18 08:26:32 | Alexander Ionov | Egor Popov | Там не большая разница то | It's not that much of a difference anyway |
| 2020/05/18 08:26:45 | Egor Popov | Alexander Ionov | Ну вот ее | Well, that one |
| 2020/05/18 08:26:45 | Alexander Ionov | Egor Popov | Там же ещё суточные | There is also a per diem allowance |
| 2020/05/18 08:26:52 | Egor Popov | Alexander Ionov | 100$? | $100? |
| 2020/05/18 08:26:56 | Egor Popov | Alexander Ionov | Суточные все норм | The per diem allowance is all good |
| 2020/05/18 08:26:56 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2020/05/18 15:16:38 | Egor Popov | Alexander Ionov | Твой человек с документом разобрался? | Has your person sorted out the document? |
| 2020/05/18 15:24:11 | Alexander Ionov | Egor Popov | Жду | I'm waiting |
| 2020/05/18 15:24:13 | Alexander Ionov | Egor Popov | Он обещал | He promised |
| 2020/05/18 16:17:48 | Alexander Ionov | Egor Popov | Добились возвращения красилоаой в Москву | [We] managed to get Krasilo[v]a back to Moscow |
| | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/d/9d060a29-b628-4e82-9584-66d6fe473d73.doc | Media/79168527258@s.whatsapp.net/9/d/9d060a29-b628-4e82-9584-66d6fe473d73.doc

The invoice translation |
| 2020/05/18 17:40:27 | Alexander Ionov | Egor Popov | Перевод счета | [Document file] |
| 2020/05/18 17:40:38 | Alexander Ionov | Egor Popov | Перевод счета | The invoice translation |
| 2020/05/18 17:41:22 | Alexander Ionov | Egor Popov | Проценты это прогрессивная шкала налогообложения | Interest is a progressive scale of taxation |
| 2020/05/18 17:43:30 | Egor Popov | Alexander Ionov | Слушай, даже я знаю, что Beverage- это напитки | Listen, even I know that *Beverage* means drinks |
| 2020/05/18 17:43:58 | Egor Popov | Alexander Ionov | Это не я переводил | I wasn't the one who translated it |
| 2020/05/18 17:44:04 | Alexander Ionov | Egor Popov | А кто бронировал | But whoever made the reservation |
| 2020/05/18 17:45:21 | Alexander Ionov | Egor Popov | Думаю это завтрак | I think it's breakfast |
| 2020/05/18 17:45:23 | Egor Popov | Alexander Ionov | Где здесь общая сумма за проживание? | Where is the total charge for the accommodations here? |
| 2020/05/18 17:45:50 | Egor Popov | Alexander Ionov | 473 евро | 473 euros |
| 2020/05/18 17:46:02 | Egor Popov | Alexander Ionov | Ты же сказал 700 потратил | But you said you had spent 700 |
| 2020/05/18 17:46:10 | Alexander Ionov | Egor Popov | Долларов | Dollars |
| 2020/05/18 17:46:19 | Alexander Ionov | Egor Popov | Я отдал 700 долларов | I paid 700 dollars |
| 2020/05/18 17:46:38 | Alexander Ionov | Egor Popov | Прибавь туда завтрак | Add breakfast to it |
| 2020/05/18 17:47:22 | Alexander Ionov | Egor Popov | И получиться в районе 620 евро | And you will get about 620 euros |
| 2020/05/18 17:47:29 | Egor Popov | Alexander Ionov | 700 долл это 641 евро. Если суммировать по таблице твое проживание стоило 393 евро | 700 doll[ars] is 641 euros. If we sum up the table, your accommodations cost 393 euros |
| 2020/05/18 17:47:54 | Alexander Ionov | Egor Popov | Мне на стойке сказала 700 долларов | At reception she told me 700 dollars |
| 2020/05/18 17:48:02 | Alexander Ionov | Egor Popov | Я их и отдал | And that's what I paid |
| 2020/05/18 17:48:27 | Egor Popov | Alexander Ionov | Неделю за 393 евро в шерптоне не проживешь | You cannot stay at the Sherpton [sic] for a week for 393 euros |
| 2020/05/18 17:48:55 | Alexander Ionov | Egor Popov | Мой номер со скидкой стоил 100 евро плюс завтрак | My room, including a discount, cost 100 euros plus breakfast |
| 2020/05/18 17:49:11 | Egor Popov | Alexander Ionov | 89+89+85+130 = 393 проживание | 89 + 89 + 85 + 130 = 393 accommodations |
| 2020/05/18 17:49:36 | Egor Popov | Alexander Ionov | 80 - завтрак + питание | 80 - breakfast + meals |
| 2020/05/18 17:49:47 | Egor Popov | Alexander Ionov | 85 евро номер не стоит | A room doesn't cost 85 euros |
| 2020/05/18 17:49:47 | Egor Popov | Alexander Ionov | 393+80 = 473 | 393 + 80 = 473 |
| 2020/05/18 17:49:58 | Egor Popov | Alexander Ionov | Так у тебя в переводе написано, посмотри | That's what your translation says. Take a look |
| 2020/05/18 17:50:57 | Alexander Ionov | Egor Popov | Сальдо налоговое 132 | The tax balance is 132 |
| 2020/05/18 17:51:04 | Egor Popov | Alexander Ionov | Ты кому остался? | Whom did you give it to? |
| 2020/05/18 17:53:55 | Egor Popov | Alexander Ionov | Где написано «налоговое» сальдо? 132 это разница дебита и кредита. Грубо говоря, тебе бронировали номер внесением депозита 605 евро на счет 09.01.2020. Ты прожил на 473. 132 долг за отелем тому, кто внес. Это и есть сальдо - разница дебита с кредитом. 605-473=132 | Where does it say "tax" balance? 132 is the difference between the debit and the credit. Roughly speaking, your room was reserved by making a deposit of 605 euros to your account on 01/09/2020. You stayed there for 473. The hotel owes 132 to the one who made the deposit. That's what the net balance is - the difference between the debit and the credit. 605 - 473 = 132 |

| Timestamp | Sender | Recipient | Russian | English |
|---|---|---|---|---|
| | | | Из этой бумажки так выходит. Это плохо, придется с тебя вычитывать, нам очень не хотелось. | That's according to this paper. That's bad, we'll have to charge you, we really didn't want to do it. |
| 2020/05/18 17:55:18 | Egor Popov | Alexander Ionov | Я просил тебя взять нормальную выписку. Ты принес какой-то чек, с которым теперь еб*мся. | I asked you to get a normal statement. You brought some sort of receipt, which is giving us a f*cking headache. |
| 2020/05/18 17:55:31 | Alexander Ionov | Egor Popov | Плашек вносил депозит | Plashek [PH] made the deposit |
| 2020/05/18 17:55:41 | Alexander Ionov | Egor Popov | Дабы забронировать номер | In order to reserve a room |
| 2020/05/18 17:55:52 | Alexander Ionov | Egor Popov | Всего потрачено 605 евро | A total of 605 euros was spent |
| 2020/05/18 17:56:09 | Alexander Ionov | Egor Popov | Если в бухгалтерии тупые сидят | If the accounting department is full of idiots, |
| 2020/05/18 17:56:15 | Alexander Ionov | Egor Popov | То я тут не виноват | that's not my fault |
| 2020/05/18 17:56:16 | Egor Popov | Alexander Ionov | Да все равно, кто вносил. Ты на рецепции после выписки мог взять справку. Там пишут 1 цифру - стоимость проживания. Все. | It doesn't matter who made the deposit. At reception, you could have gotten a certificate after the statement. They write one number here - the cost of staying at the hotel. That's it. |
| 2020/05/18 17:56:29 | Alexander Ionov | Egor Popov | Вообщем то мне все равно | Actually, I don't care |
| 2020/05/18 17:56:35 | Alexander Ionov | Egor Popov | Я с июня ухожу | I'm leaving as of June |
| 2020/05/18 17:56:40 | Alexander Ionov | Egor Popov | Поэтому вычитайте | Therefore, deduct |
| 2020/05/18 17:56:45 | Alexander Ionov | Egor Popov | Сколько хотите | As much as you want |
| 2020/05/18 17:56:52 | Alexander Ionov | Egor Popov | Это ожидаемо | It's expected |
| 2020/05/18 17:57:13 | Egor Popov | Alexander Ionov | Вот ты накосячил, а виноваты мы, да?)) | So you are the one who screwed up, but we are to blame for it, right?)) |
| 2020/05/18 17:57:32 | Alexander Ionov | Egor Popov | Я нигде и никогда не косячил | I have never to screw up [sic] anywhere |
| 2020/05/18 17:57:38 | Alexander Ionov | Egor Popov | Не косячил | [I]  have never screwed up |
| 2020/05/18 17:57:52 | Alexander Ionov | Egor Popov | То я работаю плохо и должен бесплатно бегать везде | Either I work poorly and have to run everywhere for free |
| 2020/05/18 17:58:00 | Alexander Ionov | Egor Popov | То чем не тот | Or why [am I not] the right one? |
| 2020/05/18 17:58:07 | Egor Popov | Alexander Ionov | Слушай, ну из этого документа выходит так, как я описал. Ты не согласен? | Listen, according to this document, it turns out the way I've described. Do you disagree? |
| 2020/05/18 17:58:35 | Alexander Ionov | Egor Popov | А то что без дебета нельзя забронировать отель это всем похер | And no one gives a fuck about the fact that a hotel can't be booked without any debit |
| 2020/05/18 17:58:47 | Alexander Ionov | Egor Popov | Так как те кто мне выдаёт даже в Берлине не был | Since those who are issuing to me haven't even been to Berlin |
| 2020/05/18 18:00:21 | Egor Popov | Alexander Ionov | Ну, все правильно. Дебит внесли, ты прожил на 473, из которых чистая стоимость проживания без еды 393. Вот эту сумму и компенсируем. Так следует из документа, который ты предоставил. Я в чем не прав? | Well, everything is correct. Some debit was deposited, you lived for 473, out of which the net cost of the accommodations without meals is 393. That's the amount we'll compensate. It's based on the document you have provided. Where am I wrong? |
| 2020/05/18 18:01:21 | Alexander Ionov | Egor Popov | Я отдал 700 долларов | I paid 700 dollars |
| 2020/05/18 18:01:32 | Alexander Ionov | Egor Popov | Завтрак отдельно оплачивался | Breakfast was paid for separately |
| 2020/05/18 18:01:38 | Alexander Ionov | Egor Popov | Если он не всходит то ок | If it doesn't come up [sic], it's OK |
| 2020/05/18 18:01:59 | Alexander Ionov | Egor Popov | Полный бардак спрашивать меня о поездке которая была 5 месяцев назад | It's a complete mess asking me about the trip that took place five months ago |
| 2020/05/18 18:02:42 | Alexander Ionov | Egor Popov | Поэтому хочешь вычитай | So deduct if you want |
| 2020/05/18 18:02:47 | Alexander Ionov | Egor Popov | Хоть все заберите | You can take everything if you like |
| 2020/05/18 18:02:52 | Alexander Ionov | Egor Popov | Мне уже надоело | I'm already sick and tired of it |
| 2020/05/18 18:03:06 | Egor Popov | Alexander Ionov | Не надо меня шантажировать своим уходом. Если ты что-то решил, объяви это АБ. | Don't blackmail me by saying you will leave. If you have decided to do something, announce it to AB. |
| 2020/05/18 18:03:18 | Alexander Ionov | Egor Popov | Хорошо я завтра ему набегу | All right. I'll call him tomorrow |
| 2020/05/18 18:03:28 | Alexander Ionov | Egor Popov | Я никого не шантажирую | I'm not blackmailing anyone |
| 2020/05/18 18:04:03 | Alexander Ionov | Egor Popov | И никогда этого не делал. Если я плохо работаю значит ещё не дорос до вашего уровня. Возможно нужны люди лучше. | Nor have I ever done so. If I work badly, it means I haven't grown to your level yet. Perhaps, you need better people. |
| 2020/05/18 18:04:11 | Egor Popov | Alexander Ionov | У тебя любые аргументы по любым вопросам уже сводятся к этому. Это - шантаж. | Any arguments of yours on any questions come down to this. That's blackmail. |
| 2020/05/18 18:04:16 | Alexander Ionov | Egor Popov | Поэтому никакого шантажа тут нет | Therefore, there is no blackmail of any sort here |
| 2020/05/18 18:04:24 | Alexander Ionov | Egor Popov | Подожди | Wait |
| 2020/05/18 18:04:33 | Alexander Ionov | Egor Popov | А разве мы вопрос закрывшим [sic]? | But have we the closed question [sic]? |
| 2020/05/18 18:04:37 | Alexander Ionov | Egor Popov | Закрыли? | Have we closed it? |
| 2020/05/18 18:04:50 | Egor Popov | Alexander Ionov | Какой? | Which one? |
| 2020/05/18 18:04:51 | Alexander Ionov | Egor Popov | Ты мне сказал что я плохо работаю и что вопрос открыт | You told me that I worked badly and that the question was open |
| 2020/05/18 18:05:05 | Alexander Ionov | Egor Popov | Разве что-то поменялось? | Has something changed? |
| 2020/05/18 18:05:17 | Alexander Ionov | Egor Popov | Сейчас возник вопрос с финансами | Now a question has come up regarding the funds |
| 2020/05/18 18:05:29 | Alexander Ionov | Egor Popov | Которые были выделены 5 месяцев назад | that were appropriated five months ago |
| 2020/05/18 18:05:40 | Egor Popov | Alexander Ionov | Ну, да, закрываем сейчас. | Well, yes, we are closing [it] now. |
| 2020/05/18 18:05:53 | Alexander Ionov | Egor Popov | Я тебе и сказал вычитай все равно у нас глобально расхождение. | So I told you, "Deduct"; we are in total disagreement, anyway |
| 2020/05/18 18:06:00 | Alexander Ionov | Egor Popov | Поэтому шантажа нет никакого | Therefore, there is no blackmail of any sort |
| 2020/05/18 18:06:04 | Egor Popov | Alexander Ionov | Какое расхождение? | What disagreement? |
| 2020/05/18 18:06:10 | Alexander Ionov | Egor Popov | По работе | Work-related |

| Date/Time | From | To | Russian | English |
|---|---|---|---|---|
| 2020/05/18 18:09:06 | Egor Popov | Alexander Ionov | Какое расхождение? Я тебе сказал, что в последнее время ты стал хуже готовить документы и позже их присылать. В неделю стал меньше времени уделять нашей работе. По сути, только утро пятницы.<br>Потом просил перевести документ, в котором ничего не понятно. Да, закрываем сейчас. Потому что не работала бухгалтерия и секретариат. Все были на карантине и по личным обстоятельствам. Что не так? | What disagreement? I told you that lately, you had gotten worse at preparing documents and had been sending them later. You started spending less time on our work in a week. Basically, only Friday morning.<br>Then [I] asked [you] to translate a document, in which nothing is clear. Yes, we are closing [it] now. Because the accounting department and secretariat were not working. Everyone was in quarantine and away for personal reasons. What's not right? |
| 2020/05/18 18:09:50 | Alexander Ionov | Egor Popov | Нам это обязательно обсуждать в Вотсапе | Do we really have to discuss it on WhatsApp |
| 2020/05/18 18:09:51 | Alexander Ionov | Egor Popov | ? | ? |
| 2020/05/18 18:09:57 | Egor Popov | Alexander Ionov | Ты начал угрожать уходом, тем, что мы тебя не ценим и мало платим. Нормальный содержательный разговор | You started threatening to leave, since we don't appreciate you and underpay you.  A normal, meaningful conversation |
| 2020/05/18 18:10:34 | Egor Popov | Alexander Ionov | Не, все, заканчиваем разговор. Согласен. Ждем вашей беседы завтра с АБ. | Nah, that's it, let's finish this conversation. I agree. Let's wait for you to talk to AB tomorrow. |
| 2020/05/18 18:11:05 | Alexander Ionov | Egor Popov | Я по работе тебе все объяснил. На неё я трачу больше времени, а утро пятницы на подведение итогов. Ты со мной не согласен, твоё право. | With regard to work, I've explained everything to you. I spend more time on it, and Friday mornings -  on progress review. You disagree with me, that's your right. |
| 2020/05/18 18:11:22 | Alexander Ionov | Egor Popov | Мне надо ещё работать | I still need to work |
| 2020/05/18 18:11:37 | Alexander Ionov | Egor Popov | Я не Рамзан мне Аллах денег не даёт | I'm not Ramzan.  Allah doesn't give me any money |
| 2020/05/18 18:12:08 | Alexander Ionov | Egor Popov | Я все зарабатываю сам и никогда у вас помощи никакой в своей работе не просил.<br>Доброго вечера | I earn it all on my own, and I've never asked you for any help with my work.<br>Good evening |
| 2020/05/18 18:14:11 | Egor Popov | Alexander Ionov | Доброго | Good [evening] |
| 2020/05/18 18:14:24 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/c/ec8a1d8a-8f9d-4166-adcb-349471cb4dbb.webp | |
| 2020/05/19 07:32:04 | Alexander Ionov | Egor Popov | Привет | Hi |
| 2020/05/19 07:32:25 | Alexander Ionov | Egor Popov | АБ сказал нам лечить ПМС и сказал чтоб я его не трогал | AB said that we should get treated for PMS and told me not to bother him |
| 2020/05/19 07:32:33 | Alexander Ionov | Egor Popov | Передаю тебе его слова | I'm passing his words on to you |
| 2020/05/19 07:32:53 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2020/05/19 07:32:57 | Egor Popov | Alexander Ionov | Привет! | Hi! |
| 2020/05/19 07:33:27 | Egor Popov | Alexander Ionov | На сколько я знаю, ПМС не лечится)) | As far as I know, there is no treatment for PMS )) |
| 2020/05/19 07:33:45 | Alexander Ionov | Egor Popov | Я до сих пор не понимаю что такого случилось. Потому что я звоню АБ на неделе спрашиваю как дела и все от он он говорит все заебись. Потом ты начинаешь вредность врубать | I still don't understand what has happened. Because I call AB the other week and ask how things are and if everything is OK, and he says everything is fucking awesome. Then you start being difficult |
| 2020/05/19 07:33:48 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/0/5/0587a791-e690-4f8b-89a | |
| 2020/05/19 07:34:12 | Alexander Ionov | Egor Popov | Мы нормально работаем | We work fine |
| 2020/05/19 07:34:21 | Alexander Ionov | Egor Popov | Каждую неделю мы в связи с чурками | Every week we are in touch with the chinks |
| 2020/05/19 07:34:44 | Alexander Ionov | Egor Popov | От них куча спама каждый день с приглашениями в конференции И так далее | There is a bunch of spam from them every day,  with invitations to conferences etc. |



| 2020/05/19 07:35:05 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/7/3/730e4e6f-0ce1-4eb9-974d | |
| 2020/05/19 07:38:31 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/8/c/8caaf7b1-5136-4fcc-882a | |
| 2020/05/19 07:39:04 | Egor Popov | Alexander Ionov | Ну да, все норм | Well, yes. Everything is OK |
| 2020/05/19 07:39:21 | Egor Popov | Alexander Ionov | С чего ты взял, что у нас проблемы? | Where did you get the idea that we had problems? |
| 2020/05/19 07:39:39 | Alexander Ionov | Egor Popov | У Вас проблем нет | You have no problems |
| 2020/05/19 07:39:48 | Alexander Ionov | Egor Popov | Проблемы у вас с работой со мной | You have a problem working with me |
| 2020/05/19 07:39:53 | Alexander Ionov | Egor Popov | Как я понял | As I understand |
| 2020/05/19 07:40:01 | Alexander Ionov | Egor Popov | А я вижу что проблем этих нет | But as I see it, there are no such problems |
| 2020/05/19 07:40:09 | Alexander Ionov | Egor Popov | Поэтому я и предложил уйти | That's why I offered to leave |
| 2020/05/19 07:40:38 | Alexander Ionov | Egor Popov | Потому что каждый час и день я не готов вместо работы сидеть и хулить общественные темы | Because every hour and [every] day, I'm not willing to sit and bust my fucking ass on public topics instead of working. |
| 2020/05/19 07:41:01 | Alexander Ionov | Egor Popov | Считаю что достаточно уделяю времени | I think I'm spending enough time |
| 2020/05/19 07:41:23 | Alexander Ionov | Egor Popov | Был бы 37 год ты спокойно бы меня расстрелял а сейчас демократия | If it were [19]37, you'd easily shoot me, but we have democracy now |
| 2020/05/19 07:41:46 | Egor Popov | Alexander Ionov | Ну, хорошо, если так Это здо'рово. Я тебе сказал, что начал замечать. | Well, all right, if that's the case, it's great. I told you what I had started noticing. |



| 2020/05/19 07:42:09 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/b/9/b9ec6135-6f88-4d50-9a7... | |
| 2020/05/19 07:43:44 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/2/325ead9a-f1cf-4196-ae61... | |
| 2020/05/19 07:44:21 | Egor Popov | Alexander Ionov | Это не наша тема, Саш 🔗 | That's not our topic, Sash 🔗 |

| | | | | Media/79168527258@s.whatsapp.net/4/5/45b966fd-7da8-4b9a-80cb-748c563fd072.jpg |
|---|---|---|---|---|
| 2020/05/19 07:44:25 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/4/5/45b966fd-7da8-4b9a-80c | |
| 2020/05/19 07:44:30 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/9/c/9ca85ffe-8add-4588-867a | Media/79168527258@s.whatsapp.net/9/c/9ca85ffe-8add-4588-867a-20e9b29c99fa.jpg |
| 2020/05/19 07:44:48 | Alexander Ionov | Egor Popov | Все в работе | Everyone is working |





| 2020/05/19 07:45:24 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/e/9/e9257009-de3f-4476-ada | Media/79168527258@s.whatsapp.net/e/9/e9257009-de3f-4476-ada3-2d3e736fb8fb.jpg |
| 2020/05/19 07:45:27 | Egor Popov | Alexander Ionov | Хорошо-хорошо Надеюсь, я ошибался! | All right, all right. I hope I was wrong! |
| 2020/05/19 07:45:30 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/1/4/146be99b-5fa0-4d6d-be9 | Media/79168527258@s.whatsapp.net/1/4/146be99b-5fa0-4d6d-be98-91e96e22ecdc.webp |
| 2020/05/19 07:45:53 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/b/9/b9da5a87-7657-4796-86f | Media/79168527258@s.whatsapp.net/b/9/b9da5a87-7657-4796-86fc-be2b8b7365b7.jpg |

| | | | | |
|---|---|---|---|---|
| 2020/05/19 07:46:04 | Alexander Ionov | Egor Popov | Все присылают | Everyone is sending [to me] |
| 2020/05/19 07:46:23 | Alexander Ionov | Egor Popov | Ещё и звонят дичь толкают всякую часа в два ночи | Also they are calling and giving [me] all kinds of crap at two in the morning |
| 2020/05/19 07:46:29 | Alexander Ionov | Egor Popov | Особенно сара или Джо | Especially Sara or Joe |
| 2020/05/19 07:46:41 | Alexander Ionov | Egor Popov | Когда гонят на да Калифорния | When they are railing at  Yes California |
| 2020/05/19 07:50:56 | Egor Popov | Alexander Ionov | Да-да, вижу Не сбавляй темпы. А то присылаешь документы поздно, не расписываешь красиво реально хорошие мероприятия. Складывается другое впечатление. И 50 к, которые вроде договаривались, что ты будешь использовать для поддержки наших «коллег». Они «туда» идут?) | Yes, yes, I see. Don't slow down. Because you are sending documents late, you aren't describing really good events in glowing terms.  A different impression is being formed.  And the 50k, which I thought we agreed you'd be using to support our "colleagues"-- is it going "there"?) |
| 2020/05/19 07:51:42 | Alexander Ionov | Egor Popov | К сожалению | Unfortunately |
| 2020/05/19 07:51:47 | Alexander Ionov | Egor Popov | Туда идёт больше | More is going there |
| 2020/05/19 07:52:02 | Alexander Ionov | Egor Popov | Это слишком маловато | It's too little |
| 2020/05/19 07:55:12 | Egor Popov | Alexander Ionov | Хорошо, вопросов нет | All right, there are no questions |
| 2020/05/19 07:55:18 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2020/05/19 07:57:14 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/c/c/cc52dac2-4478-4181-a44e | Media/79168527258@s.whatsapp.net/c/c/cc52dac2-4478-4181-a44e-53d24f8129b1.webp  |
| 2020/05/19 07:57:16 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/4/b/4bfdca9e-d4df-4ba6-ab88 | Media/79168527258@s.whatsapp.net/4/b/4bfdca9e-d4df-4ba6-ab88-d75a58602203.webp  |
| 2020/05/21 06:43:44 | Egor Popov | Alexander Ionov | Можешь уже сегодня вечером прислать материал к отчету? Завтра уже будет поздно. | Can you send the material for the report as early as tonight? Tomorrow will already be  too late. |
| 2020/05/21 06:43:57 | Alexander Ionov | Egor Popov | Ок | OK |
| 2020/05/22 08:09:34 | Egor Popov | Alexander Ionov | Почему империализм опять не работает? Он очень нужен | Why is imperialism not working again? We really need it |
| 2020/05/22 14:14:59 | Alexander Ionov | Egor Popov | привет еще раз | hi again |
| 2020/05/22 14:15:05 | Alexander Ionov | Egor Popov | в понедельник приеду) | I'll come over on Monday) |
| 2020/05/22 14:16:25 | Egor Popov | Alexander Ionov | Ок☺ | OK ☺ |
| 2020/05/25 07:02:16 | Egor Popov | Alexander Ionov | Привет! Приедешь сегодня? | Hi! Will you come over today? |
| 2020/05/25 11:18:27 | Alexander Ionov | Egor Popov | Привет | Hi |
| 2020/05/25 11:18:37 | Alexander Ionov | Egor Popov | До скольки можно? | How late can I [come]? |
| 2020/05/25 11:19:37 | Egor Popov | Alexander Ionov | Давай до 17 ч. Я потом уеду | Let's do it before 17:00. I'll leave after that |
| 2020/05/25 11:25:58 | Alexander Ionov | Egor Popov | я приеду через час примерно тогда | In that case, I'll be there in about an hour |
| 2020/05/25 11:26:16 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2020/05/25 11:26:41 | Alexander Ionov | Egor Popov | Меня друг подкинет | My friend will give me a ride |
| 2020/05/25 11:30:25 | Egor Popov | Alexander Ionov | А где мы с тобой поговорим? Мне от тебя еще один документ нужен. Где ты будешь писать? В в вокруг закрыто. | But where shall we talk? I need one more document from you. Where will you be writing? Everything is closed around there. |
| 2020/05/25 11:30:58 | Egor Popov | Alexander Ionov | Друг будет смотреть, как мы с тобой около «офиса» общаемся? Не, не надо так. | The friend will watch us talking by the 'office'? No, that doesn't work. |
| 2020/05/25 11:31:17 | Egor Popov | Alexander Ionov | Приезжай на личной. Если не сегодня, то завтра. Куда спешить? | Come over in your own [car]. If not today, then tomorrow. Why hurry? |

| Date | From | To | Message (Russian) | Message (English) |
|---|---|---|---|---|
| 2020/05/25 11:31:39 | Egor Popov | Alexander Ionov | Можешь вообще на сл. неделе подъехать. За 2 мес. заберешь | You can even come over next week. You have two months to pick it up |
| 2020/05/25 11:32:17 | Alexander Ionov | Egor Popov | Не не | Nah, nah |
| 2020/05/25 11:32:23 | Alexander Ionov | Egor Popov | Отойдём | We'll step away |
| 2020/05/25 11:32:28 | Alexander Ionov | Egor Popov | Я уже выехал | I have already left |
| 2020/05/25 11:32:33 | Alexander Ionov | Egor Popov | Он встанет | He will park |
| 2020/05/25 11:32:37 | Alexander Ionov | Egor Popov | Я дорого перейду | I will cross the road |
| 2020/05/25 11:33:00 | Egor Popov | Alexander Ionov | 🖼 | 🖼 Media/79168527258@s.whatsapp.net/b/c/bcd86785-6cbb-46cf-933c-82682ba8afb7.jpg  |
| 2020/05/25 12:32:48 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/b/c/bcd86785-6cbb-46cf-933c | |
| 2020/05/25 12:34:29 | Egor Popov | Alexander Ionov | Встречаемся вот тут в 15:50. Успеешь? | Let's meet right here at 15:50.  Will you make it? |
| | | | | Media/79168527258@s.whatsapp.net/8/2/82e24723-20da-47cb-ade3-c6303d6f84b0.jpg  |
| 2020/05/25 12:34:35 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/8/2/82e24723-20da-47cb-ade | |
| 2020/05/25 12:35:17 | Egor Popov | Alexander Ionov | Проход вот так | You can enter like this |



| 2020/05/25 12:35:23 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/4/2/42aa8c99-57e8-4de1-832 | |
| 2020/05/25 12:35:43 | Alexander Ionov | Egor Popov | Да | Yes |
| 2020/05/25 12:35:51 | Alexander Ionov | Egor Popov | Я уже тут почти | I'm already almost here |
| 2020/05/25 12:37:10 | Alexander Ionov | Egor Popov | Вот это карта сокровищ | That's a treasure map |
| 2020/05/25 12:37:13 | Alexander Ionov | Egor Popov | [Emoji(s)] | [Emoji(s)] |
| 2020/05/25 12:37:25 | Egor Popov | Alexander Ionov | Media/79168527258@s.whatsapp.net/c/e/ce48ce53-a70c-46ff-8296 | |
| 2020/05/25 12:42:24 | Egor Popov | Alexander Ionov | Ты дошел до нашей башни? | Have you reached our tower? |
| 2020/05/25 12:42:35 | Alexander Ionov | Egor Popov | Почти | Almost |
| 2020/05/25 12:42:44 | Alexander Ionov | Egor Popov | Проходная | The security checkpoint |
| 2020/05/25 13:02:24 | Alexander Ionov | Egor Popov | Я на месте | I'm here |
| 2020/05/25 13:02:45 | Egor Popov | Alexander Ionov | Бегу Там свободно? | I'm running. Is it available there? |
| 2020/05/25 13:02:52 | Alexander Ionov | Egor Popov | Да | Yes |

| | | | | |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/3/a/3a63f232-bdc6-4e8f-922a-ae2311aa6904.jpg<br> |
| 2020/05/25 13:02:57 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/a/3a63f232-bdc6-4e8f-922a | |
| 2020/05/25 13:04:41 | Egor Popov | Alexander Ionov | Ну прелесть! Какое красивое место☺ | How delighful! What a beautiful spot☺ |
| 2020/05/25 13:06:34 | Egor Popov | Alexander Ionov | Тебе понравились уточки? | Did you like the duckies? |
| 2020/05/25 13:06:57 | Alexander Ionov | Egor Popov | Не издевайся | Stop teasing me |
| 2020/06/07 10:18:16 | Alexander Ionov | Egor Popov | У меня крутые новости | I have some awesome news |
| 2020/06/07 10:18:24 | Alexander Ionov | Egor Popov | Проведи ночью крупную акцию | Carry out a big campaign at night |
| | | | | Media/79168527258@s.whatsapp.net/3/f/3fe5e628-2b47-49fa-af41-2ad554212afc.webp<br> |
| 2020/06/07 10:18:26 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/f/3fe5e628-2b47-49fa-af41 | |
| 2020/06/07 10:42:03 | Alexander Ionov | Egor Popov | Американцы про меня пишут | The Americans are writing about me |
| 2020/06/07 10:42:12 | Alexander Ionov | Egor Popov | Говорят фото выставляет свои в фейсбук | They are saying [he] is posting his photos on Facebook |
| 2020/06/07 10:42:17 | Alexander Ionov | Egor Popov | Тварь такая | What an asshole |
| 2020/06/07 10:44:01 | Egor Popov | Alexander Ionov | Кто пишет? Какие фото? | Who is writing? What photos? |
| 2020/06/07 10:47:04 | Alexander Ionov | Egor Popov | Институт демократии | The Institute of Democracy |
| 2020/06/07 10:47:10 | Alexander Ionov | Egor Popov | И снн | And *CNN* |
| 2020/06/07 10:47:18 | Alexander Ionov | Egor Popov | Типа какого хера фото постит | It's like, why the fuck is he posting photos |
| 2020/06/07 10:48:51 | Egor Popov | Alexander Ionov | Дай ссылку | Give [me] the link |
| 2020/06/07 10:50:33 | Alexander Ionov | Egor Popov | https://igtds.org/2020/06/u-s-protests-are-backed-by-russian-pressure-group-cnn-disclosed-in-ghana/ | https://igtds.org/2020/06/u-s-protests-are-backed-by-russian-pressure-group-cnn-disclosed-in-ghana/ |
| 2020/06/07 10:50:38 | Alexander Ionov | Egor Popov | Там ничего интересного | There is nothing interesting there |

| | | | | |
|---|---|---|---|---|
| | | | | Media/79168527258@s.whatsapp.net/3/7/3703cd9b-9fdb-4722-85e7-085b8e5a8323.webp<br> |
| 2020/06/07 10:50:39 | Alexander Ionov | Egor Popov | Media/79168527258@s.whatsapp.net/3/7/3703cd9b-9fdb-4722-85e | |
| 2020/06/07 10:50:55 | Alexander Ionov | Egor Popov | Посмотрели на мой пост в интернете | [They] looked at my post on the Internet |
| 2020/06/07 10:51:03 | Alexander Ionov | Egor Popov | И на моих друзей из Ухуру | And at my friends from Uhuru |
| 2020/06/07 10:51:15 | Alexander Ionov | Egor Popov | И подтвердили что мы приводим проверенные данные | And confirmed that we were quoting verified data |
| 2020/06/11 06:18:29 | Egor Popov | Alexander Ionov | Саш, нужен список всех черножких движений и альянсов, с которыми работали | Sash, we need a list of all the black movements and alliances with which [we] worked |
| 2020/06/11 06:28:31 | Egor Popov | Alexander Ionov | [Emoji(s)] | [Emoji(s)] |
| 2020/06/11 06:48:21 | Alexander Ionov | Egor Popov | Через час | In an hour |
| 2020/06/11 06:48:24 | Alexander Ionov | Egor Popov | Я сплю | I'm sleeping |
| 2020/06/11 07:00:18 | Egor Popov | Alexander Ionov | Набери как проснешься. Есть вопросы | Call [me] when you wake up. I have some questions |
| 2020/06/11 09:39:31 | Alexander Ionov | Egor Popov | А я звонил | I did call |
| 2020/06/11 09:39:34 | Alexander Ionov | Egor Popov | Между прочим | By the way |
| 2020/06/11 10:26:01 | Egor Popov | Alexander Ionov | Видел Пришли список черных организаций. Штук 10. Просто названия накидай. Нужно прям сейчас | I saw. Send me the list of the black organizations. About 10 items. Just jot down the names. I need it right now |
| 2020/06/11 11:12:00 | Alexander Ionov | Egor Popov | Посмотри отчёт предыдущий | Check the previous report |
| 2020/06/11 11:12:07 | Alexander Ionov | Egor Popov | Там список 20 организаций | There is a list of 20 organizations there |
| 2020/06/11 11:12:35 | Egor Popov | Alexander Ionov | Да где, я все перерыл | But where, I've rummaged through everything |
| 2020/06/11 11:14:05 | Alexander Ionov | Egor Popov | Uhuru<br>African women workers<br>IMDUM<br>Black Hammer<br>Black puma<br>Движение Мумии Абдель Джамала<br>Chicago black coalition | Uhuru<br>African women workers<br>IMDUM<br>Black Hammer<br>Black puma<br>Mumia Abu-Jamal's Movement<br>*Chicago black coalition* |
| 2020/06/11 11:14:16 | Alexander Ionov | Egor Popov | CPCI | CPCI |
| 2020/06/11 11:14:26 | Alexander Ionov | Egor Popov | Вот | Here you go |
| 2020/06/11 11:14:36 | Alexander Ionov | Egor Popov | И тогда открой отчёт позапрошлый | And then open the second-to-last report |
| 2020/06/11 11:14:40 | Alexander Ionov | Egor Popov | Последнюю акцию | The last campaign |
| 2020/06/11 11:14:45 | Alexander Ionov | Egor Popov | Там организаторы! | There are organizers there! |
| 2020/06/11 11:14:48 | Alexander Ionov | Egor Popov | 1000000% | 1000000% |
| 2020/06/11 11:14:53 | Alexander Ionov | Egor Popov | Посмотри | Check it out |
| 2020/06/11 11:15:00 | Alexander Ionov | Egor Popov | Я из не помню на изучив | I don't remember them by heart |
| 2020/06/11 11:15:09 | Alexander Ionov | Egor Popov | Там даже еврейские организации | There are even Jewish organizations there |